# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF OREGON

| | |
|---|---|
| In re | Case No. 19-60138-pcm11 |
| B. & J. Property Investments, Inc., | **NOTICE OF DEBTOR'S INTENT TO REJECT COMMERCIAL LEASE AND AUTHORIZE USE AND OPERATION OF PROPERTY AS RV PARK AND SELF-STORAGE FACILITY AND NOTICE OF HEARING THEREON** |
| Debtor. | |

**NOTICE IS HEREBY GIVEN** that Debtor proposes to reject the Commercial Lease with Better Business Management, Inc. ("BBM") and upon rejection, to engage in the RV park and self-storage business on the formerly leased premises pending confirmation of a plan of reorganization as set forth in Debtor's Motion to Reject Commercial Lease and Authorize Use and Operation of Property as RV Park and Self-Storage Facility [ECF No. 7] (the "Motion") filed January 17, 2019.

Debtor has determined, in its sound business judgment, that it is in the best interests of Debtor, its estate, its creditors and other parties in interest to reject the Commercial Lease with ("BBM") and upon rejection, engage in the RV park and self-storage rental business instead of immediately closing the park as a result of the class action judgment entered against BBM and Debtor.

A copy of the above-described Motion was served on all interested parties on January 17, 2019. The Motion may be inspected at the clerk's office at the address shown below, or at the service address of the undersigned listed below.

**YOU ARE NOTIFIED** that unless you file an objection to the Motion no later than 21 days after the date set forth below, **and set forth** the specific grounds for the objection and your relation to the case, with the clerk of the court at 1050 SW 6th Avenue, #700, Portland OR 97204, and serve it on Timothy J. Conway, Tonkon Torp LLP, 888 SW Fifth Avenue, Suite 1600, Portland OR 97204, the undersigned will proceed to take the proposed action, or apply for an order if required, without further notice or a hearing.

/ / /

/ / /

/ / /

/ / /

/ / /

*Tonkon Torp LLP*
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503-221-1440

**NOTICE IS FURTHER HEREBY GIVEN** that if a timely objection to the Motion is filed, the Court will hold a hearing thereon on February 12, 2019 at 1:30 p.m. in Courtroom 1. If a timely objection is not filed, the Court may cancel the hearing and enter the proposed Order without further notice.

DATED this 18th day of January, 2019.

TONKON TORP LLP

By */s/ Timothy J. Conway*
    Timothy J. Conway, OSB No. 851752
    Ava L. Schoen, OSB No. 044072
    Attorneys for B & J Property Investments, Inc.

I hereby certify that on January 18, 2019 a copy of the foregoing Notice was served on all creditors and all parties (including those requesting special notice) as listed on the Court's records that were obtained on January 17, 2019 (a copy of which is attached to the original document filed with the Bankruptcy Court) by mailing copies thereof in a sealed, first-class postage prepaid envelope, addressed to each party's last known address and depositing in the U.S. Mail at Portland Oregon. ECF participants were automatically served through the Court's CM/ECF system on January 18, 2019.

TONKON TORP LLP

By */s/ Timothy J. Conway*
    Timothy J. Conway, OSB No. 851752
    Ava L. Schoen, OSB No. 044072
    Attorneys for B & J Property Investments, Inc.

**Page 2 of 2 -** NOTICE OF DEBTOR'S INTENT TO REJECT COMMERCIAL LEASE AND AUTHORIZE USE AND OPERATION OF PROPERTY AS RV PARK AND SELF-STORAGE FACILITY

Tonkon Torp LLP
888 SW Fifth Ave., Suite 1600
Portland, OR 97204
503-221-1440

038533/00001/9140802v1

Case 19-60138-pcm11    Doc 10    Filed 01/18/19

Label Matrix for local noticing
0979-6
Case 19-60138-pcm11
District of Oregon
Eugene
Thu Jan 17 17:05:06 PST 2019

B. & J.Property Investments, Inc.
4490 Silverton Rd. NE
Salem, OR 97305-2060

405 E 8th Ave #2600
Eugene, OR 97401-2725

A1 Straight
1745 Barnes Avenue SE
Salem, OR 97306-1051

Aaron Abbott
12119 Romar St
Redding, CA 96003-0768

Aaron Cisneros & Gina Valtierra
4490 Silverton Rd. NE #29
Salem, OR 97305-2060

Aaron Dowell
4490 Silverton Rd. NE #84
Salem, OR 97305-2060

Aaron Gibson
4202 Riverdale Rd. SE
Salem, OR 97302-9787

Aaron Rudishauser
5355 River Rd. N #80
Keizer, OR 97303-8312

Ace Cummings
4490 Silverton Rd. NE
Salem, OR 97305-2060

Ace Cummings (dsd)
c/o Sandra Christensen
2232 42nd Ave. Unit 115
Salem, OR 97317-6583

Action Drain
3690 Kashmir Way SE
Salem, OR 97317-9315

Adam Knox
4635 Janice Ave. NE
Salem, OR 97305-3145

Adell Kellogg
4490 Silverton Rd. NE
Salem, OR 97305-2060

Adelle Kellogg
2200 Lancaster Dr. SE #1B
Salem, OR 97317-6254

Alan Anson
1940 Lana Ave. NE #7
Salem, OR 97301-0144

Alan C Mcneill
14283 Anglers Ln #2
Warsaw, MO 65355-3970

Alan Tiedeman
PO Box 20291
Keizer, OR 97307-0291

Albert L Koehler
3700 Hagers Grove Rd. SE
E17
Salem, OR 97317-6100

Albert Madding
375 Cameo St. NW
Salem, OR 97304-3019

Albert Reyes
4490 Silverton Rd. NE
Salem, OR 97305-2060

Alberto Vazquez
6510 Silverton Rd. NE
Salem, OR 97305-3828

Albion C Bean
4490 Silverton Rd. NE #147
Salem, OR 97305-2060

Alex and Janet Crook
6040 N. 21st Dr.
Phoenix, AZ 85015-1920

Alfred Anderson
4490 Silverton Rd. NE #3
Salem, OR 97305-2060

Alfred and Elsie Burrows
PO Box 592
Reedsport, OR 97467-0592

Alice Clack
4882 Lancaster Dr. NE
Salem, OR 97305-5304

Alice T Funkhouser
4490 Silverton Rd. NE
Salem, OR 97305-2060

AllAmerican Insurance
POB 758554
Topeka, KS 66675-8554

Allan Musm
1846 Claxter
Keizer, OR 97303-2432

Allan Wederski
419 Monmouth Ave. S
Monmouth, OR 97361-2113

Allen C Ray
4490 Silverton Rd. NE
Salem, OR 97305-2060

Allen Clark
2478 Lansing Ave
Salem, OR 97301-8075

Allen Ray
4490 Silverton Rd. NE
Salem, OR 97305-2060

Allen Ray
4490 Silverton Rd. NE #121
Salem, OR 97305-2060

Allyson Stevens
4490 Silverton Rd. NE #76
Salem, OR 97305-2060

Alonso Vbense
912 Locust St
Farmington, MN 55024-1736

Alyssa L. Wise
628 N. Bear Creek Rd.
Otis, OR 97368-9808

Amanda Correa
4490 Silverton Rd. NE #30
Salem, OR 97305-2060

Amanda Crawford
4190 Campus Loop NE
Salem, OR 97305-2183

Amanda Gilbert
5 N Russell St
Milton Frwtr, OR 97862-1815

Amanda Heaven
4490 Silverton Rd. NE
Salem, OR 97305-2060

Amber Mullins
22285 S Poplar Rd.
Estacada, OR 97023-7612

American Funds
POB 6007
Indianapolis, IN 46206-6007

Amy Maxwell
5245 Snowflake St. SE
Salem, OR 97306-1177

Ana Hernandez
520 Baldwin Ave. NE
Salem, OR 97301-4923

Ana Hernandez & Selena Gallardo
4490 Silverton Rd. NE
Salem, OR 97305-2060

Ana M Montes
4490 Silverton Rd. NE #68
Salem, OR 97305-2060

Anadeliz Vasquez Sosa
3569 Silverpark Place NE
Salem, OR 97305-2076

Andrea Jones
4490 Silverton Rd. NE
Salem, OR 97305-2060

Andrew Colyer
4155 47th Ave. NE
Salem, OR 97305-3604

Andrew Payne
4490 Silverton Rd. NE #18
Salem, OR 97305-2060

Andrew S Thompson
573 45th Pl. SE
Salem, OR 97317-5702

Andrew Staggs
4490 Silverton Rd. NE #30
Salem, OR 97305-2060

Andrew V Mekemson
4490 Silverton Rd. NE
Salem, OR 97305-2060

Andy Oliva
4490 Silverton Rd. NE
Salem, OR 97305-2060

Angel Castelan
5113 Silver Loop NE
Salem, OR 97305-2379

Angel McNeil
4171 Market St. NE Apt H
Salem, OR 97301-2055

Angela & Michael Tull-Fowler
331 Lone Oaks Loop
Silverton, OR 97381-1470

Angela Gomez
4747 San Carlos Ct. NE
Salem, OR 97305-2633

Angela Houck
4490 Silverton Rd. NE
Salem, OR 97305-2060

Angela Jean Zapata
4490 Silverton Rd. NE #40
Salem, OR 97305-2060

Angela Martin
4490 Silverton Rd. NE #48
Salem, OR 97305-2060

Angelia Vazquez
23 Rosewood Dr. #2 NW
Salem, OR 97304

Angelina Keyser
4490 Silverton Rd. NE
Salem, OR 97305-2060

Angeline Frye
1375 Mill St. #B318
Reno, NV 89502-0620

Angie Peschel
5125 Valley View Rd. SE
Turner, OR 97392-9554

Ann K Wilson
4490 Silverton Rd. NE
Salem, OR 97305-2060

Ann M Heath
4490 Silverton Rd. NE
Salem, OR 97305-2060

Ann Michelle Williams
1145 Nebraska Ave. NE
Salem, OR 97301-1232

Anna Hernandez
4490 Silverton Rd. NE
Salem, OR 97305-2060

Anna Montgomery
255 N 18th St. #5
St Helens, OR 97051-1762

Anne Deller
1801 Green St. Apt 3L
Harrisburg, PA 17102-2217

Annette D Turner
21092 Us Highway 271
Gladewater, TX 75647-9702

Annette Turner
4490 Silverton Rd. NE
Salem, OR 97305-2060

Annie D Goodson
4490 Silverton Rd. NE #41
Salem, OR 97305-2060

Annie Elkins
695 Orchard Heights Rd.
Apt 153
Salem, OR 97304-3173

Annie Goodson
949 Old River Road # D-1
Friendsville, MD 21531-2056

Anthony A Archer
4986 Chan St. S
Salem, OR 97306-2412

Anthony A. Archer
4490 Silverton Rd. NE #153
Salem, OR 97305-2060

Anthony N Osborne
4490 Silverton Rd. NE #144
Salem, OR 97305-2060

Anthony Osborne
4490 Silverton Rd. NE #136
Salem, OR 97305-2060

Antoinette Vanvarden
4490 Silverton Rd. NE
Salem, OR 97305-2060

Antonio Arellano Aguiar
4449 Samantha NE
Salem, OR 97305-4712

April & Frank Moore
PO Box 656
The Dalles, OR 97058-0656

April Allen
184 Tripletree Circle N
Keizer, OR 97303-4874

April Legler
785 41st Pl NE
Salem, OR 97301-3013

Archie & Phyllis Morgan
4490 Silverton Rd. NE
Salem, OR 97305-2060

Arland Williams
3258 North Duane Way
Boise, ID 83713-1937

Arlene Combs & Erick Thompson
4490 Silverton Rd. NE
Salem, OR 97305-2060

| | | |
|---|---|---|
| Arlene Trujillo<br>5121 Copper Creek Loop NE<br>Salem, OR 97305-2371 | Arnulfo Gonzales<br>1795 Cottage St. SE – Apt 1<br>Salem, OR 97302-3071 | Arthur Patenaude<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Arturo Grave Burgue<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Arturo Grave Burgueno<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Ashley Carter<br>1407 Park Ave. NE<br>Salem, OR 97301-1648 |
| Ashley Hogg<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Ashlynn Davis<br>3873 Hermosa Ct. NE<br>Salem, OR 97317 | Atilan Davalos<br>2947 Mendacino Dr. NE<br>Salem, OR 97305-2977 |
| Augustin Ramirez<br>3529 Silverpark Pl NE<br>Salem, OR 97305-2026 | B A Christoffersen<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | BC Towing<br>POB 2866<br>Salem, OR 97308-2866 |
| Babette Frutos<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Barbara Bauer<br>4490 Silverton Rd. NE #146<br>Salem, OR 97305-2060 | Barbara Dennison<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Barbara Geno<br>410 Hollywood Way #1<br>Sitka, AK 99835-7456 | Barbara J Brown<br>4490 Silverton Rd. NE #130<br>Salem, OR 97305-2060 | Barbara Mendoza<br>5063 Silverton Rd. NE<br>Salem, OR 97305-3252 |
| Barnes Randylyn<br>POB 1212<br>Estacada, OR 97023-1212 | Ben D Marshall<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Benita Hoover<br>4490 Silverton Rd. NE #76<br>Salem, OR 97305-2060 |
| Benjamin Arias<br>4490 Silverton Rd. NE #105<br>Salem, OR 97305-2060 | Benjamin L Bridges<br>734 Denver Pl. NE<br>Salem, OR 97301-3002 | Bennett Orender<br>620 N 4th St.<br>Aumsville, OR 97325-8942 |
| Bernice Appleby<br>1542 Hummingbird Lane<br>Stayton, OR 97383-9204 | Bernice Schwartz<br>4490 Silverton Rd. NE #80<br>Salem, OR 97305-2060 | Better Business Management, Inc.<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Betty Crandall<br>5913 B St. SE<br>Turner, OR 97392-9734 | Betty G Burns<br>916 Well St<br>Silverton, OR 97381-1341 | Betty Kites<br>6346 Landsend NE<br>Salem, OR 97305-9686 |

Betty Rae  Stephanson
2217 Chemeketa St. NE
Salem, OR 97301-4419

Betty Rehder
4490 Silverton Rd. NE #71
Salem, OR 97305-2060

Beverly & George O'Brien
59075 Upper Imnaha Road
Imnaha, OR 97842-8111

Beverly J Gibson
4490 Silverton Rd. NE #117
Salem, OR 97305-2060

Beverly and Anthony Walls
215 SE Fir Villa Rd.
Dallas, OR 97338-9200

Bianca Esquer
3248 Felina Ave. NE #111
Salem, OR 97301-1365

Bill Bowser
4490 Silverton Rd. NE
Salem, OR 97305-2060

Bill Hubler
4490 Silverton Rd. NE #131
Salem, OR 97305-2060

Billy Wolfe
826 W Capitol Ave
West Sacramento, CA 95691-2712

Birdie Strickland
1114 East Lancaster Blvd.
Lancaster, CA 93535-2754

Blaine Vitaris
4490 Silverton Rd. NE #21
Salem, OR 97305-2060

Bob & Wanda Anderson
4490 Silverton Rd. NE #14
Salem, OR 97305-2060

Bob Babbitt
4490 Silverton Rd. NE
Salem, OR 97305-2060

Bob Barley
4662 BeaverBrook Ct SE
Salem, OR 97317-5901

Bob Duvall
4490 Silverton Rd. NE
Salem, OR 97305-2060

Bob and Donna Barley
4662 BeaverBrook Ct SE
Salem, OR 97317-5901

Bobbie J Tiden
4490 Silverton Rd. NE
Salem, OR 97305-2060

Bobby J Springer
3149 7th Pl. #21
Salem, OR 97303-5287

Bobby S Shackelford
1018 Leeward Ct. N
Keizer, OR 97303-6395

Bobby Shackelford
4490 Silverton Rd. NE #37
Salem, OR 97305-2060

Bobby Springer
3149 7th Pl NE Apt 238
Salem, OR 97303-5093

Boge John
3950 Holt Loop NE
Salem, OR 97305-3293

Brad Pribble
4490 Silverton Rd. NE
Salem, OR 97305-2060

Bradley K. Toman
4094 Ibex St. NE
Salem, OR 97305-2131

Brady Bennett
4490 Silverton Rd. NE #103
Salem, OR 97305-2060

Brady Mertz
Brady Mertz PC
345 Lincoln St. SE
Salem, OR 97302-4349

Brandi Dyer
1140 NW Warrenton Dr.
B27
Warrenton, OR 97146-9335

Brandon & Billie Brownlee Kassner
811 S Water St. # 25
Silverton, OR 97381-2362

Brandon Burton & Margaret Campbell
4490 Silverton Rd. NE #2
Salem, OR 97305-2060

Brandy Neal
4490 Silverton Rd. NE
Salem, OR 97305-2060

Brenda C Moore
4236 Vernon Loop
Salem, OR 97305-2842

Brenda Meyer
3338 Turner Rd.
Salem, OR 97302-2036

Brenda Meyer
893 25th St
Salem, OR 97301-5077

Brett & Sophia Adamson
2532 Santiam HWY PMB #160
Albany, OR 97322-5211

Brett R Penter
1433 Trade St
Salem, OR 97301-6341

Brian & Jayne Esplin
4490 Silverton Rd. NE #32
Salem, OR 97305-2060

Brian J Pilkenton
995 5th St. NE
Salem, OR 97301-1242

Brian Pilkenton
4409 Bren Loop NE
Salem, OR 97305-2794

Brianna Griffin
1785 Winter St. NE
Salem, OR 97301-7153

Brianna Jones & Todd Puckett
4490 Silverton Rd. NE #87
Salem, OR 97305-2060

Brooks Cooper
Draneas & Hughlin, P.C.
4949 Meadows Rd., Ste. 400
Lake Oswego, OR 97035-3164

Bruce & Linda Jones
2232 42nd Ave. SE #408
Salem, OR 97317-6242

Bruce Ives & Donna Hulon
4490 Silverton Rd. NE #81
Salem, OR 97305-2060

Bruce Kepford
6601 Brooklake Rd. NE
Salem, OR 97305-9764

Bruce W Ives
4490 Silverton Rd. NE #81
Salem, OR 97305-2060

Bryan Martin
4490 Silverton Rd. NE #45
Salem, OR 97305-2060

Bud A Waterman
4490 Silverton Rd. NE
Salem, OR 97305-2060

Bud and Ginny Waterman
5975 Trail Ave. NE #104
Keizer, OR 97303-4075

Burt Leroy Search
17115 Faun Lane
LaPine, OR 97739-8800

Byron Weber
309 Lancaster Dr. Rm 13
Salem, OR 97301-4485

C Foster
4490 Silverton Rd. NE
Salem, OR 97305-2060

Calvin & Cindy Butcher
4490 Silverton Rd. NE #92
Salem, OR 97305-2060

Calvin Brock
4490 Silverton Rd. NE
Salem, OR 97305-2060

Calvin Butcher
4490 Silverton Rd. NE #92
Salem, OR 97305-2060

Calvin D Butcher
4490 Silverton Rd. NE #92
Salem, OR 97305-2060

Cameron Cruikshank
1258 39th Ave NE
Salem, OR 97301-1845

Cameron Harvey Graber
1149 Norway Ave. NE
Salem, OR 97301-7837

Camilo  Vasquez
3734 Osborn Ave. NE
Salem, OR 97301-4704

Campos Eluviel Velasquez
PO Box 7632
Salem, OR 97303-0119

Candie A Marshall
1000 S Highway 395
Hermiston, OR 97838-2663

Candy Dawn Reckard
1365 Market St. NE
Salem, OR 97301-1364

Candy Siegel
13020 184th St. NE
Arlington, WA 98223-7945

Candy Siegel
4490 Silverton Rd. NE #125
Salem, OR 97305-2060

Carl Headrick
167 Macedonia Rd.
San Acacia, NM 87831-4717

Carl Keller & Suzette Downey
4490 Silverton Rd. NE
Salem, OR 97305-2060

Carol Bruch
610 SW 9th St.
Sublimity, OR 97385-9613

Carol Granno
1225 Cand/ewood Dr
Keizer, OR 97303-4126

Carol L. Graham
4490 Silverton Rd. NE #3
Salem, OR 97305-2060

Carol L. Graham
4490 Silverton Rd. NE #4
Salem, OR 97305-2060

Carol Larsen
POB 8214
Salem, OR 97303-0281

Carrie Lockwood / Mosqueda
22034 Camellia Ave. NE
Aurora, OR 97002-9757

Cary Gene Mccold
3239 Williams Ave. NE
Salem, OR 97301-0861

Casey Charles Chavez
4490 Silverton Rd. NE #16
Salem, OR 97305-2060

Cash and Carry
1355 Salem Industrial Dr. NE
Salem, OR 97301-0370

Cassandra Brown
1798 4th St. NE
Salem, OR 97301-6423

Cassandra Brown
2685 Quinaby Rd NE
Salem, OR 97303-9745

Cassandra Clayburg
4490 Silverton Rd. NE #89
Salem, OR 97305-2060

Catherine Messner
944 E 14th Ave
Lafayette, OR 97127-9659

Cathryn Smith
16618 N Canterbury Dr
Phoenix, AZ 85023-3676

Cathryn Smith
2124 W. Wood Dr.
Phoenix, AZ 85029-1538

Cathryn Smith
241 Knotty Ln
San Antonio, TX 78233-5237

Cathy L Phillips
4490 Silverton Rd. NE
Salem, OR 97305-2060

Cecil Beckstead
4490 Silverton Rd. NE #123
Salem, OR 97305-2060

Cecilia G Garcia
4490 Silverton Rd. NE #111
Salem, OR 97305-2060

Ceicel Funkhouser
4490 Silverton Rd. NE
Salem, OR 97305-2060

Century Link
POB 21155
Seattle, WA 98111-9255

Centurylink
POB 91155
Seattle, WA 98111-9255

Ceri Cresswell
4490 Silverton Rd. NE #52
Salem, OR 97305-2060

Cesar Sanchez
4490 Silverton Rd. NE #66
Salem, OR 97305-2060

Chad  Tucker
2114 Rock Ledge Dr. NE
Keizer, OR 97303-1807

Chad Tucker
4746 Pennsylvania Ave. SE
Salem, OR 97317-5756

Charity and Joseph Araujo
581 Lancaster Dr SE #144
Salem, OR 97317-5642

Charles Black
309 Gwendolyn Loop NE
Salem, OR 97301-6946

Charles Cooper
4490 Silverton Rd. NE #103
Salem, OR 97305-2060

Charles Evans
4915 Swegle Rd. NE #28
Salem, OR 97301-2121

Charles Hollon & Cheryl Manning
4490 Silverton Rd. NE
Salem, OR 97305-2060

Charles Lemoine
18538 Surcingle Ct. SE
Yelm, WA 98597-9049

Charles Tate
4490 Silverton Rd. NE #71
Salem, OR 97305-2060

Charles W Elmore
8628 Bronco Dr. SE
Salem, OR 97317-9125

Charles and Peggy Payton
43956 Old Wingville Rd.
Baker City, OR 97814-8245

Charlie D Deceasar
4490 Silverton Rd. NE
Salem, OR 97305-2060

Charlie J Ortega
4600 Peck Dr
Klamath Falls, OR 97603-6749

Charlton Watson
159 S. 10th Ave., Brighton, CO 80601
Brighton, CO 80601-2209

Charro Moe
3214 Comber Ct NE
Salem, OR 97305-2727

Chateau Locks
1820 47th Terrace East
Bradenton, FL 34203-3773

Chelsea Mespelt
4490 Silverton Rd. NE #128
Salem, OR 97305-2060

Cheri Lindsey
4490 Silverton Rd. NE #152
Salem, OR 97305-2060

Cheryl Lindsey
118 Plantation Way
Hawthorne, FL 32640-5664

Cheryl Nolan
4490 Silverton Rd. NE
Salem, OR 97305-2060

Cheryl Nolan (dsd)
c/o Christopher Nolan SID #13205841
Oregon State Correctional Inst.
3405 Deer Park Dr SE
Salem, OR 97310-9385

Cheryl Nolan (dsd)
c/o Gary Nolan
1348 Lee St. SE
Salem, OR 97302-1451

Chester A Moore
4490 Silverton Rd. NE
Salem, OR 97305-2060

Chester Willis
1310 7th Ave. N
Great Falls, MT 59401-1616

Chris Bean
4660 Franklin Blvd #14
Eugene, OR 97403-2446

Chris Jones
15803 Ne 4th Circle
Vancouver, WA 98684-3334

Chris Morris
POB 24
Mt Angel, OR 97362-0024

Christi A Gjonnes
4490 Silverton Rd. NE
Salem, Or 97305-2060

Christian & Heidi Jackman Hatchell
4645 Swegel Rd. NE
Salem, OR 97301-2015

Christian A Hatchell
4645 Swegle Rd. NE
Salem, OR 97301-2015

Christian E Maheux
139 S Main St. Bldg II
Laconia, NH 03246-3800

| | | |
|---|---|---|
| Christian Hatchell & Heidi Jackman<br>4490 Silverton Rd. NE #33<br>Salem, OR 97305-2060 | Christian Kennedy<br>4490 Silverton Rd. NE #77<br>Salem, OR 97305-2060 | Christina Ballrot<br>2155 Robins Lane SE #44<br>Salem, OR 97306-2742 |
| Christina D Desanto<br>2019 Kent Ct<br>Stayton, OR 97383 | Christina Louthan<br>589 Greenwood Dr. NE #41<br>Keizer, OR 97303-4656 | Christina Ruston<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Christine  Lawhorn<br>4990 Wind Stone Way NE<br>Salem, OR 97301-2979 | Christine Bulk<br>4490 Silverton Rd. NE #156<br>Salem, OR 97305-2060 | Christine Cann<br>745A Holley Glen Rd.<br>Priest River, ID 83856 |
| Christine Davis<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Christine Stahler<br>1889 Highway Ave. NE<br>Unit F<br>Salem, OR 97301-0158 | Christopher Bean<br>170 Old Town Rd<br>Three Forks, MT 59752-9715 |
| Christopher Bloom<br>PO Box 1307<br>Tillamook, OR 97141-1307 | Christopher H Wilhelm<br>628 N Bear Creek Rd.<br>Otis, OR 97368-9808 | Christopher Hunter<br>4475 Lone Oak Rd. SE<br>Salem, OR 97302-4838 |
| Christopher J Hunter<br>4490 Silverton Rd. NE #132<br>Salem, OR 97305-2060 | Christopher L Ruston<br>1889 Highway Ave. NE<br>Salem, OR 97301-0158 | Christopher Stahler<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Christopher Weber<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Christopher and Christina Stahler<br>4455 Silverton Rd. NE<br>Salem, OR 97305-2061 | Christy Horton<br>4490 Silverton Rd. NE #29<br>Salem, OR 97305-2060 |
| Chuck Elmore<br>POB 18344<br>Salem, OR 97305-8344 | Cindy Joiner<br>3360 Hadley St. NE<br>Salem, OR 97301-7719 | Cindy Joiner<br>HC 61 Box 48<br>Ramah, NM 87321-9603 |
| Cindy S Templeton<br>5050 N Briarwood Ci<br>Keizer, OR 97303-7532 | (p)CITY OF SALEM LEGAL DEPARTMENT<br>CITY ATTORNEY<br>555 LIBERTY STREET SE<br>ROOM 205<br>SALEM OR 97301-3513 | Clarence Clarence<br>4490 Silverton Rd. NE #61<br>Salem, OR 97305-2060 |
| Clarence Porter<br>341 NW 2nd St. #184<br>Lawton, OK 73507-7020 | Clarence Wayne Johnson<br>4490 Silverton Rd. NE #61<br>Salem, OR 97305-2060 | Clayton Coats<br>2815 Raleigh Ct. SE<br>Albany, OR 97322-5759 |

Clayton Moss
4490 Silverton Rd. NE #16
Salem, OR 97305-2060

Clenton Turner
4490 Silverton Rd. NE #63
Salem, OR 97305-2060

Cleo M Fain
4490 Silverton Rd. NE #3
Salem, OR 97305-2060

Clifford Evorderstrass
4490 Silverton Rd. NE #150
Salem, OR 97305-2060

Clifford lken
82015 S Santa Fe
Littleton, CO 80120

Clyde R Eli
218 Bellevue Dr. #70
Aumsville, OR 97325-9458

Cody & Ashley Wendel
4490 Silverton Rd. NE #42
Salem, OR 97305-2060

Cody & Lisa Julian Sandquist
4490 Silverton Rd. NE
Salem, OR 97305-2060

Cody & Zoe Keller
4490 Silverton Rd. NE
Salem, OR 97305-2060

Colby Stacey
573 45th PL SE
Salem, OR 97317-5702

Colby and Danielle Klinger
9300 SE Starr Quarry Rd.
Amity, OR 97101-2134

Colleen Larson
4490 Silverton Rd. NE
Salem, OR 97305-2060

(p)COLUMBIA CREDIT UNION
P O BOX 324
VANCOUVER WA 98666-0324

Comcast Business
POB 34744
Seattle, WA 98124-1744

Connie Bedford
3689 Beverly Ave. #4
Salem, OR 97305-4605

Connie L Beaulieu
4490 Silverton Rd. NE
Salem, OR 97305-2060

Conrado Vasquez
2322 Northgate Ave. NE
Salem, OR 97301-0342

Consolidated Supply Co.
POB 5788
Portland, OR 97228-5788

Constance M Morales
4490 Silverton Rd. NE #12
Salem, OR 97305-2060

Coquille Rex
710 27th St. NW
Corvallis, OR 97330-5225

Cordia Geary
1415 4th St. NE
Salem, OR 97301-6417

Cordia Geary
1901 Highway Ave. NE Apt C
Salem, OR 97301-0164

Coreen Healon
870 Jev Court NW
Salem, OR 97304-2652

Corey Anderson
4490 Silverton Rd. NE #99
Salem, OR 97305-2060

Corey Bishop
4490 Silverton Rd. NE
Salem, OR 97305-2060

Coy Thomas
4490 Silverton Rd. NE #19
Salem, OR 97305-2060

Craig Elmore
3606 Homedale
Klamath Falls, OR 97603-6886

Craig Johnson
716 Plymouth Dr. NE
Keizer, OR 97303-4958

Craig Siepel
4490 Silverton Rd. NE
Salem, OR 97305-2060

Craig Turner
4490 Silverton Rd. NE
Salem, OR 97305-2060

Craig Turner
4490 Silverton Rd. NE #83
Salem, OR 97305-2060

Craig Wooldridge
1825 Melrose Rd.
Roseburg, OR 97471-9637

Crystal Davis
2810 Fisher Rd. NE
Salem, OR 97305-1390

Crystal Lynn Butts
5465 Commercial St. SE #54
Salem, OR 97306-1154

Cs Runkle
4490 Silverton Rd. NE
Salem, OR 97305-2060

Curtis Lee Gillam
4490 Silverton Rd. NE
Salem, OR 97305-2060

Custom Electric
POB 464
Aumsville, OR 97325-0464

Cynthia Barrett
4490 Silverton Rd. NE #122
Salem, OR 97305-2060

Cynthia Powers
4490 Silverton Rd. NE #151
Salem, OR 97305-2060

DEX Media
Dex Media Attn: Client Care
1615 Bluff City Highway
Bristol, TN 37620-6055

Dafni E Willis
829 Catherine Pl #2
New Albany, IN 47150-3155

Dafni Willis
6768 Carribean Lane – Apt B
Louisville, KY 40219-2262

Dagny A Brown
2400 Haworth Ave #2
Newberg, OR 97132-1392

Dale & Benita Hoover
4490 Silverton Rd. NE #76
Salem, OR 97305-2060

Dale Eugene Graybeal
4490 Silverton Rd. NE
Salem, OR 97305-2060

Dale Hoover
4490 Silverton Rd. NE #3
Salem, OR 97305-2060

Dale J Halverson
4490 Silverton Rd. NE
Salem, OR 97305-2060

Dale McAllister
21190 Swedetown Rd
Clatskanie, OR 97016-2628

Dalton Bedient
4490 Silverton Rd. NE
Salem, OR 97305-2060

Dan & Deb Nelson
9952 Nusom Rd. NE
Silverton, OR 97381-9317

Dan Alcorn
4490 Silverton Rd. NE #23
Salem, OR 97305-2060

Dan C/O Jennifer Mason Loftis
POB 656
Pacific City, OR 97135-0656

Dan Gust
4490 Silverton Rd. NE
Salem, OR 97305-2060

Dan Reeves
4490 Silverton Rd. NE #78
Salem, OR 97305-2060

Dan W Heinzman
6335 Portal Way
Ferndale, WA 98248-8316

Dan W Sherry
4490 Silverton Rd. NE
Salem, OR 97305-2060

Dana R Beck
1060 W. Locust St.
Stayton, OR 97383-1137

Daniel  Reeves
1840 24th St.
Salem, OR 97301-8148

Daniel & Brandy Loveless
4490 Silverton Rd. NE
Salem, OR 97305-2060

Daniel Ackerman
2286 Electric St. SE
Salem, OR 97302-1227

Daniel G Romero
4490 Silverton Rd. NE
Salem, OR 97305-2060

Daniel L Gust
4490 Silverton Rd. NE #145
Salem, OR 97305-2060

Daniel Paul Barnes
4490 Silverton Rd. NE #113
Salem, OR 97305-2060

Daniel Peck
66 E Shields St
Newark, OH 43055-5828

Daniel Roach
4490 Silverton Rd. NE #128
Salem, OR 97305-2060

Daniel Roach
4490 Silverton Rd. NE #62
Salem, OR 97305-2060

Daniel S. Bird
1009 Trosper Trace
Quinlan, TX 75474-4373

Daniel Spiger
5119 NE 32nd Ave
Portland, OR 97211-6939

Danielle Diggins
5233 Sunnyview Rd. NE
Salem, OR 97305-3258

Danielle N Cook
9300 SE Starr Quarry Rd.
Amity, OR 97101-2134

Daren Stanley
616 Cherry St.
Crossett, AR 71635

Darin Robertson
1164 Madison St. NE
Salem, OR 97301-7861

Darlene L Grove
4490 Silverton Rd. NE
Salem, OR 97305-2060

Daron Prara
4490 Silverton Rd. NE
Salem, OR 97305-2060

Darrin J Olson
4490 Silverton Rd. NE
Salem, OR 97305-2060

Dave Schmutzler
4490 Silverton Rd. NE #151
Salem, OR 97305-2060

David & Alexandreah Mason
4490 Silverton Rd. NE #11
Salem, OR 97305-2060

David & Andrea Reaves
4490 Silverton Rd. NE
Salem, OR 97305-2060

David & Kaweheonalani Schlenker
2122 S. Stanford St.
Nampa, ID 83686-2944

David & Rose Smith
4490 Silverton Rd. NE
Salem, OR 97305-2060

David A Dockler
4490 Silverton Rd. NE #72
Salem, OR 97305-2060

David Allen Stout
878 Tierra Dr. NE
Salem, OR 97301-3010

David Allison
400 3rd Ave. E
Jerome, ID 83338-2418

David Allison
4733 Portland Rd. NE Unit# 47
Salem, OR 97305-1784

David Balcom
4490 Silverton Rd. NE
Salem, OR 97305-2060

David Barnes
4490 Silverton Rd. NE #85
Salem, OR 97305-2060

David Cupp Jr
2732 Hyacinth St. NE
Salem, OR 97301-3145

David Docker
4490 Silverton Rd. NE #89
Salem, OR 97305-2060

David Dockler
4490 Silverton Rd. NE #72
Salem, OR 97305-2060

David Dugan
4490 Silverton Rd. NE #64
Salem, OR 97305-2060

David George
4490 Silverton Rd. NE #106
Salem, OR 97305-2060

David Goldblatt
811 S. Water St. Apt #9
Silverton, OR 97381-2358

David Gourley
3538 Silverpark Pl
Salem, OR 97305-2069

David Heckman
4490 Silverton Rd. NE
Salem, OR 97305-2060

David Hunt
4490 Silverton Rd. NE #156
Salem, OR 97305-2060

David Koenig
4490 Silverton Rd. NE #129
Salem, OR 97305-2060

David L Straw
760 Arrow Leaf Pl
Harrisburg, OR 97446-9684

David M Riley
4490 Silverton Rd. NE
Salem, OR 97305-2060

David Maerz
20574 Wyeth Ave
Caldwell, ID 83605-8118

David Maxwell
29856 Santiam Terrace Rd.
Lebanon, OR 97355-9339

David Maxwell
491 Powderhorn Ct. SE
Salem, OR 97317-5261

David McCready
4257 Paintbrush Ct. NE
Salem, OR 97305-2389

David Nelson
101 Edwards Rd. S. – Unit #14
Monmouth, OR 97361-1737

David Nelson
2803 Riverwood Ln Nw
Rochester, MN 55901-2369

David Pink
4490 Silverton Rd. NE
Salem, OR 97305-2060

David S Goldblatt
4490 Silverton Rd. NE #103
Salem, OR 97305-2060

David Shepard
4490 Silverton Rd. NE #32
Salem, OR 97305-2060

David Straw
111 Whitson Lane
Myrtle Creek, OR 97457-9776

David Tavernier
4490 Silverton Rd. NE #31
Salem, OR 97305-2060

David Temple
1696 Yosemite St. E
Monmouth, OR 97361-1874

David Vice
827 E. Queen Ave.
Spokane, WA 99207-3361

David W Rice
4490 Silverton Rd. NE
Salem, OR 97305-2060

David and Karen Neal
775 Denver Pl NE
Salem, OR 97301-3003

Dawn Hernandez
3659 Whiteoak Ct. NE
Salem, OR 97305-1474

Dawn L Reyes
4490 Silverton Rd. NE
Salem, OR 97305-2060

Dawn M Vanvarden
4490 Silverton Rd. NE
Salem, OR 97305-2060

Dawn Vinogradoff
3824 Partridge Ln. NE
Keizer, OR 97303-4760

Dawn Whitesides
2119 C St #3
Washougal, WA 98671-2414

Dean Robert
4490 Silverton Rd. NE #32
Salem, OR 97305-2060

Dean Veneman
4490 Silverton Rd. NE #57
Salem, OR 97305-2060

Deanna Conquest
4490 Silverton Rd. NE #119
Salem, OR 97305-2060

Deanna Thomas
4745 El Cedro St. NE
Salem, OR 97305-2520

Deb Woods
4490 Silverton Rd. NE
Salem, OR 97305-2060

Debbi Weiler
4490 Silverton Rd. NE #47
Salem, OR 97305-2060

Debbie Bigelow
5147 NE 24th Ave.
Gainesville, FL 32609-2674

Debbie Boyer
4058 Liberty Rd. S
Salem, OR 97302-6660

Debbie Quintall
4433 Durbin Ave. SE
Salem, OR 97317-5610

Debbie Quintall
4490 Silverton Rd. NE #21
Salem, OR 97305-2060

Debby R Woods
4490 Silverton Rd. NE #26
Salem, OR 97305-2060

Deborah A Jones
933 York St #34
Aumsville, OR 97325-9474

Deborah A Wall
4490 Silverton Rd. NE #134
Salem, OR 97305-2060

Deborah Millar
612 N. Cascade Dr. #86
Woodburn, OR 97071-3051

Deborah Nofziger
General Delivery
Salem, OR 97301-9999

Deborah Wall
4490 Silverton Rd. NE #134
Salem, OR 97305-2060

Deborah and Douglas Quintall
4433 Durbin Ave. SE
Salem, OR 97317-5610

Debra Berman
3602 El Dorado Loop St. SE
Salem, OR 97302-9737

Debra Britton
4490 Silverton Rd. NE #96
Salem, OR 97305-2060

Debra Carns
1150 Waller St. SE Apt 11
Salem, OR 97302-2974

Debra Covack
3745 Bolivar Ave
North Highlands, CA 95660-4351

Debra Glass
4827 Eastlake Ct NE
Salem, OR 97305

Debra Leigh Nielsen
2705 Alberta Ave. NE
Salem, OR 97301-1630

Debra Marasco-McNulty
616 Nickerson Rd
Paso Robles, CA 93446-2742

Debra Montgomery
4490 Silverton Rd. NE #13
Salem, OR 97305-2060

Debra Osborne
211 Lewis St.
Silverton, OR 97381-1629

Debra Stava
3437 Hawthorne Ave. NE #20
Salem, OR 97301-8580

Delores Smith
4490 Silverton Rd. NE
Salem, OR 97305-2060

Delores Sullivan
1935 Salem-Dallas Hwy NW #12
Salem, OR 97304-4456

Delpha Bush
3003 N. Overlook Rd. Apt 7
Boise, ID 83704-6279

Denise DiChristafaro
4490 Silverton Rd. NE #140
Salem, OR 97305-2060

Dennis & Cathy Phillips
4490 Silverton Rd. NE #35
Salem, OR 97305-2060

| | | |
|---|---|---|
| Dennis & Dawn Whitesides<br>4490 Silverton Rd. NE #100<br>Salem, OR 97305-2060 | Dennis Boston<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Dennis H Phillips<br>2097 Coral Ave. NE<br>Salem, OR 97305-1252 |
| Dennis Phillips<br>4490 Silverton Rd. NE #35<br>Salem, OR 97305-2060 | Dennis Pippin<br>4490 Silverton Rd. NE #75<br>Salem, OR 97305-2060 | Dennis R Durst<br>4490 Silverton Rd. NE #1<br>Salem, OR 97305-2060 |
| Dennis R Whitesides<br>4490 Silverton Rd. NE #154<br>Salem, OR 97305-2060 | Dennis Tedesco (dsd)<br>c/o Susan Tedesco<br>30415 Santiam River Rd.<br>Lebanon, OR 97355-9782 | Dennis Whitesides<br>4490 Silverton Rd. NE #100<br>Salem, OR 97305-2060 |
| Dennis and Marilyn Vorderstrasse<br>1885 Cottage St. NE<br>Salem, OR 97301-7126 | Dento Burrs<br>4650 Glendale Ave. NE<br>Salem, OR 97305-2728 | Derek Gilbert<br>3450 Donald St. NE<br>Salem, OR 97301-0824 |
| Derek Rider<br>4490 Silverton Rd. NE #54<br>Salem, OR 97305-2060 | Derick Bartlemay<br>1675 Royalann CT NW<br>Salem, OR 97304-2067 | Devon Anne Alexander<br>6096 Juniper St. NE<br>Salem, OR 97305-3437 |
| Diana George<br>9616 Rayven Loop<br>Grande Ronde, OR 97347-7700 | Diana Riley<br>2330 East Gate Rd. Sp #9<br>Prescott, AZ 86301-4935 | Diandre Graham<br>1070 SE Monmouth Cut Off Rd.<br>Dallas, OR 97338-9502 |
| Diane Henry<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Dick Swartz<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Dillard Abbott<br>4490 Silverton Rd. NE  #129<br>Salem, OR 97305-2060 |
| Dillon R Speaker<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Dolores Hutchison<br>4490 Silverton Rd. NE #128<br>Salem, OR 97305-2060 | Dominic Luebbers<br>1536 Wallace Rd. #218<br>Salem, OR 97304-2671 |
| Don & Peggy VanDyke<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Don Bryan (dsd)<br>c/o Randy Bryan<br>56040 Marshhawk Rd.<br>Bend, OR 97707-2336 | Don Empey<br>4490 Silverton Rd. NE #112<br>Salem, OR 97305-2060 |
| Don Emprey & Sandi Thompson<br>4490 Silverton Rd. NE #112<br>Salem, OR 97305-2060 | Don Frey<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Don Gallaher<br>4490 Silverton Rd. NE #22<br>Salem, OR 97305-2060 |

Don Lee Martin
2960 Ellis Ave. NE
Salem, OR 97301-1730

Don Martin
4716 Amber St. NE
Salem, OR 97301-5216

Don R Parker
4473 Hayesville Dr. NE
Salem, OR 97305-2312

Don Sanders
4490 Silverton Rd. NE
Salem, OR 97305-2060

Don and Peggy VanDyke
203 N Kcid Rd
Caldwell, ID 83605-8039

Donald Blankenship
4490 Silverton Rd. NE
Salem, OR 97305-2060

Donald Christensen
2958 Beacon St. NE
Salem, OR 97301-8569

Donald Christensen
48450 SW Hebo Rd.
Grand Ronde, OR 97347-9609

Donald Duffy
4490 Silverton Rd. NE #151
Salem, OR 97305-2060

Donald Jennings (dsd)
c/o Marion Jennings
1492 Whitecloud Ct SE
Salem, OR 97317-6058

Donald Lucas & Tara Fultz
4490 Silverton Rd. NE #74
Salem, OR 97305-2060

Donald P Knee
4490 Silverton Rd. NE
Salem, OR 97305-2060

Donald Ray Johnson
860 S 5th W #14
Rexburg, ID 83440-5185

Donald Saetv
POB 13388
Salem, OR 97309-1388

Donald Sanders
2476 Greentree Drive NE
Salem, OR 97305-2625

Donald Smith
4964 Wagon Trail Ct. SE
Salem, OR 97317-7101

Donald Vandyke
4490 Silverton Rd. NE #36
Salem, OR 97305-2060

Donna Barley
4662 BeaverBrook Ct SE
Salem, OR 97317-5901

Donna D Prewitt
4490 Silverton Rd. NE
Salem, OR 97305-2060

Donna Ehlers
4751 Astoria St. NE #83
Salem, OR 97305-1787

Donna Hulon
4490 Silverton Rd. NE #30
Salem, OR 97305-2060

Donna Hulon
4490 Silverton Rd. NE #81
Salem, OR 97305-2060

Donna Lyman
5809 S. 42nd Pl.
Phoenix, AZ 85040-9041

Donna M Ellsworth
1217 Centerville Hwy
Lyle, OR 98635-9409

Donna Mandara
4490 Silverton Rd. NE #141
Salem, OR 97305-2060

Donna McDonnell
4490 Silverton Rd. NE #110
Salem, OR 97305-2060

Donna Prewett
4075 Aerial Way
#J85
Eugene, OR 97402-9759

Donna Vanderberg
4490 Silverton Rd. NE #8
Salem, OR 97305-2060

Donny B Moomey
4490 Silverton Rd. NE
Salem, OR 97305-2060

Donte Newton
3942 Ward Dr. Ne APt # A
Salem, OR 97305-1574

Doris A Strunk
4490 Silverton Rd. NE
Salem, OR 97305-2060

Dorothy E Mattei
4490 Silverton Rd. NE
Salem, OR 97305-2060

Dorothy Tester
POB 1296
Tualatin, OR 97062-1296

Doug Case
25560 Hwy 101 S.
Cloverdale, OR 97112-9661

Doug Young
PO Box 136
Chattarey, WA 99003-0136

Douglas R Quintall
223 Laurine St. NE
Salem, OR 97301-4499

Doyle Stevenson
3232 SE 115th Ave
Portland, OR 97266-1710

Doyle W Lemons
447 S 2nd St
Chowchilla, CA 93610-3311

Drew Helms
4490 Silverton Rd. NE
Salem, OR 97305-2060

Duane Zuege
4490 Silverton Rd. NE #38
Salem, OR 97305-2060

Duenna Francis
Po Box 858
Gilchrist, OR 97737-0858

Dulce Arroyo-Landa
4490 Silverton Rd. NE #55
Salem, OR 97305-2060

Dusty McAllister
PO Box 461
Longview, WA 98632-7300

E E Harris
4490 Silverton Rd. NE
Salem, OR 97305-2060

E Maxine Mckerral
3700 SE Ajgers Grv
Salem, OR 97317-6100

Earl Cranor
4490 Silverton Rd. NE #1
Salem, OR 97305-2060

Earl R Hagner
538 17th St. SE
Salem, OR 97301-8869

Easy Storage of Woodburn
535 S Pacific Hwy
Woodburn, OR 97071-5934

Econolight
1501 96th St.
Sturtevant, WI 53177-1882

Ed Bennett Jr.
4490 Silverton Rd. NE #36
Salem, OR 97305-2060

Ed Charlson
4490 Silverton Rd. NE #157
Salem, OR 97305-2060

Ed R Christoferson
4490 Silverton Rd. NE
Salem, OR 97305-2060

Eda Ward
2920 Lancaster Dr
Salem, OR 97305-1346

Edward Charlson
4490 Silverton Rd. # 157
Salem, OR 97305-2060

Edward Charlson
5432 Devils River Dr
Mckinney, TX 75071-7709

Edward L Bennett
167 Ne Fern Ct. #4
Dallas, OR 97338-1138

Eilberto Guajardo
2045 Prospector Ave
Park City, UT 84060-5145

Elbert Dugdale
4882 Lancaster Dr. NE /
Unit 72
Salem, OR 97305-5315

Eli & Trinity Vanderhoof
4490 Silverton Rd. NE
Salem, OR 97305-2060

Eliberto Guajardo
PO Box 541
Murphy, OR 97533-0541

Elizabeth A Bridges
276 44th Ave. SE
Salem, OR 97317-5407

Elizabeth Mcgovern
1068 Park Ave. NE #310
Salem, OR 97301-2527

Ella M Maerz
962 Waikiki St. SE
Salem, OR 97317-0089

Elmer F Guenther
4490 Silverton Rd. NE #148
Salem, OR 97305-2060

Elmer Gagner
4490 Silverton Rd. NE #59
Salem, OR 97305-2060

Eluviel Velazquez Campos
10509 NE 10th St
Vancouver, WA 98664-4405

Elverda M Reiss
4490 Silverton Rd. NE
Salem, OR 97305-2060

Enca Brooks
2958 TideCourt NE
Salem, OR 97305-2765

Eric Pyles
4490 Silverton Rd. NE #39
Salem, OR 97305-2060

Eric Simpson
2230 34th Ave. SE
Salem, OR 97301

Erik Thompson
4490 Silverton Rd. NE
Salem, OR 97305-2060

Erma J Stevenson
2434 Percheron Ct. SE
Salem, OR 97317-6272

Ernest J Green
4490 Silverton Rd. NE
Salem, OR 97305-2060

Ernest Thomas
4490 Silverton Rd. NE
Salem, OR 97305-2060

Ernie Bowser
4490 Silverton Rd. NE
Salem, OR 97305-2060

Esther Rojas
4490 Silverton Rd. NE
Salem, OR 97305-2060

Esvin E Donis
4490 Silverton Rd. NE
Salem, OR 97305-2060

Ethal J Easter
4490 Silverton Rd. NE
Salem, OR 97305-2060

Eugene Clampitt
5000 Pierce Rd. Sp #43
Bakersfield, CA 93308-4565

Evelyn and Robert Jenson
2126 NW Despain Ave
Pendleton, OR 97801-1292

Family Futures LLC
4625 Silverton Rd. NE
Salem, OR 97305-2945

Faye Barkley
15055 SW Royalty PKWY #G31
Tigard, OR 97224-3950

Faye Gnmmell & Krissie Isaac
4490 Silverton Rd. NE
Salem, OR 97305-2060

Fidencio Cruz Hernandez
POB 7360
Salem, OR 97303-0106

Filigonio Yhamel
4490 Silverton Rd. NE #69
Salem, OR 97305-2060

Fischer, Hayes, Joyce & Allen, LLC CPA
3293 Triangle Dr. SE Suite 200
Salem, OR 97302

Fox Lock & Safe
1865 Lancaster Dr. NE
Salem, OR 97305-1001

Frances E Stapleton
4490 Silverton Rd. NE
Salem, OR 97305-2060

Frances Mitchell
623 Tierra Dr. NE
Salem, OR 97301-4863

Francisco Santana
4753 Antelope
Salem, OR 97305-3372

Franco Cutberto
4490 Silverton Rd. NE #111
Salem, OR 97305-2060

Frank Kurbat
4490 Silverton Rd. NE #97
Salem, OR 97305-2060

Frank Martirano
2065 Nomad Ct. SE
Salem, OR 97306-2607

Frank and Shirley Lent
5355 River Rd. N. #84
Keizer, OR 97303-8312

Fred & Sarah Brubaker
4490 Silverton Rd. NE
Salem, OR 97305-2060

Fred J Thomas
1656 SW Tamarack St
Mcminnville, OR 97128-7003

Fred Padgett
3040 Evergreen Ave. NE
Salem, OR 97301-8607

Frederick Schwarz
4490 Silverton Rd. NE #25
Salem, OR 97305-2060

Frieda C Crisp
4490 Silverton Rd. NE
Salem, OR 97305-2060

Frieda Whitmore
703 Evergreen Rd.
Woodburn, OR 97071-2909

Gail A Hudnall
4490 Silverton Rd. NE #142
Salem, OR 97305-2060

Gail Gladwill
16165 Kings Grade Rd
Newberg, OR 97132-6515

Gail Solberg
14857 SE Jefferson Hwy 99E
Jefferson, OR 97352-9714

Galina  Kozlova
711 Lester Ave.
Clovis, CA 93619-7564

Gary C Fulton
2508A Brown Rd. NE
Salem, OR 97305-3910

Gary Clarck
4490 Silverton Rd. NE #147
Salem, OR 97305-2060

Gary Morris
4776 Whitman Cir NE
Salem, OR 97305-3600

Gary Quintana
4490 Silverton Rd. NE
Salem, OR 97305-2060

Gary Rizzotto
830 N. Main St. Unit 60
Mt. Angel, OR 97362-9794

Gary Vasquez
4490 Silverton Rd. NE
Salem, OR 97305-2060

Gene Bonner
1445 Rollingwood St.
Beaumont, CA 92223-3133

Gene Stuck
512 Cobblestone Ct.
Roseville, CA 95747-8700

George & Ann Wilson
4490 Silverton Rd. NE #109
Salem, OR 97305-2060

George E Wilson
4490 Silverton Rd. NE #109
Salem, OR 97305-2060

George Fred Bell
4490 Silverton Rd. NE
Salem, OR 97305-2060

George Reitzer
559 21st NE
Salem, OR 97301-4406

George V Reitzer
4490 Silverton Rd. NE
Salem, OR 97305-2060

George Wilson
4490 Silverton Rd. NE #109
Salem, OR 97305-2060

George Wright
3043 Hollyridge Lp NE
Salem, OR 97305-1899

Gera Davis
10903 South Hobart
Los Angeles, CA 90047-4625

Gerald & Cheryl Ohler
4490 Silverton Rd. NE #60
Salem, OR 97305-2060

Gerald 'Gery' Zollner
4490 Silverton Rd. NE
Salem, OR 97305-2060

Gerald Brown
3639 River Rd.
South Unit A
Salem, OR 97302-9706

Gerald Haren
40404 Aumsv ille Hwy SE
Salem, OR 97317

Gerald Lisonbee
4733 Portland Rd. NE #18
Salem, OR 97305-2177

Gerald Willis
323 Eola Dr. NW
Salem, OR 97304-4408

Gew-Janna Wyn Officer
4490 Silverton Rd. NE
Salem, OR 97305-2060

Gil  Beanes
4770 Dalke Ct NE
Salem, OR 97305-3029

Gina M Jarvis
182 Sleepy Ln
Roseburg, OR 97471-9555

Glen Whitewater
4490 Silverton Rd. NE #53
Salem, OR 97305-2060

Glenda Widby
4195 Swegle Rd. NE #56
Salem, OR 97301

Glendan Williams
2035 Walker RD
Salem, OR 97305-2556

Glenn Boehm
865 E St.
Independence, OR 97351-1526

Glenn Morrow
4490 Silverton Rd. NE #18
Salem, OR 97305-2060

Gloria Nichols
5863 Village View Ct SE
Aumsville, OR 97325

Goodson Annie
4490 Silverton Rd. NE
Salem, OR 97305-2060

Gordan Burton
1901 George St
Butte, MT 59701-5522

Gordon A Prentiss
470-730 Cottonwood Rd.
Susanville, CA 96130-9754

Gordon A Wolfe
3340 N Highway 101 #101
Depoe Bay, OR 97341-9698

Gordon Prentiss
702-260 Richmond Rd. E
Susanville, CA 96130-5030

Gordon and Lahoma (dsd- both) Wolfe
c/o Annette Ernst
9514 Broadacres Rd. NE
Hubbard, OR 97032-9645

Gpaul Morrow
4490 Silverton Rd. NE
Salem, OR 97305-2060

Grant Fred Ecklund
4490 Silverton Rd. NE #85
Salem, OR 97305-2060

Greg Jamon
4490 Silverton Rd. NE
Salem, OR 97305-2060

Greg Jarman
4490 Silverton Rd. NE
Salem, OR 97305-2060

Gregg Baarstad
1422 W. Malad St. #9
Boise, ID 83705-4465

Gregory Jarman
625 Blaine View Ln
Kalispell, MT 59901-7621

Gwen Bennett
4490 Silverton Rd. NE #130
Salem, OR 97305-2060

H Williamson
4490 Silverton Rd. NE
Salem, OR 97305-2060

HD Supply
920 NE 58th Ave. #900
Portland, OR 97213-3788

| | | |
|---|---|---|
| Hamilton & Laynee Rose Cruz<br>4758 Market St.<br>Salem, OR 97301 | Harley & Merissa Boitz<br>4490 Silverton Rd. NE #93<br>Salem, OR 97305-2060 | Harold & Monica Shank<br>3398 Hoolywood Dr. NE<br>Salem, OR 97305-1936 |
| Harold A Harstad<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Harold Harstad<br>4943 Suzanne Lea St. SE<br>Salem, OR 97302-1931 | Harold L Easter<br>4490 Silverton Rd. NE #9<br>Salem, OR 97305-2060 |
| Harry B Lefler<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Harry Lermusiaux<br>4490 Silverton Rd. NE #61<br>Salem, OR 97305-2060 | Hazel Hasting<br>POB 301541<br>Portland, OR 97294-9541 |
| Heather Doan<br>3242 Autumn Chase Way NE<br>Apt 202<br>Salem, OR 97305-1395 | Heather Limbach<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Heather Noble<br>4490 Silverton Rd. NE #4<br>Portland, OR 97305-2060 |
| Heather Palmer<br>2165 Bellevue St. SE<br>Salem, OR 97301-9690 | Heather Quiring<br>4490 Silverton Rd. NE #68<br>Salem, OR 97305-2060 | Heather Stanley<br>870 Rosemont Ave. NW<br>Salem, OR 97304-3924 |
| Heather Witt<br>3950 Holt Loop NE<br>Salem, OR 97305-3293 | Hector Barrios Maci<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Hector M Angeles<br>PO Box 5734<br>Salem, OR 97304-0734 |
| Heidi Jackman<br>361 47th Ave. SE<br>Salem, OR 97317-5513 | Helen M Priestley<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Helen Pinkerton<br>7375 7th St. SE<br>Turner, OR 97392-9103 |
| Henry H Blair<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Henry Wrolson<br>1393 Lydia Ave. N.<br>Keizer, OR 97303-7551 | Herman Lofton<br>4490 Silverton Rd. NE #33<br>Salem, OR 97305-2060 |
| Herman Lofton<br>PO Box 18634<br>Salem, OR 97305-8634 | Herman Smal<br>4490 Silverton Rd. NE #63<br>Salem, OR 97305-2060 | Hollie Lynn<br>11363 SW Chantilly<br>Wilsonville, OR 97070-9569 |
| Holly Cook<br>3639 47th Ave. NE # A<br>Salem, OR 97305-3010 | Horst B Schwanz<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | HotSuff Spas & Pool<br>1840 Lancaster Dr. NE<br>Salem, OR 97305-1023 |

```
Howard & Joan Moretz              Howard D Hermond                  Howard L Moretz
4490 Silverton Rd. NE #88         4490 Silverton Rd. NE            401 E 8th St.
Salem, OR 97305-2060              Salem, OR 97305-2060            214250
                                                                  Sioux Falls, SD 57103-7011


IRS                               Ignacio Alavarez Jr.            Ignacio Alvarez Jr.
POB 7346                          1965 Highway Ave. #2            1965 Highway Ave. #2
Philadelphia, PA 19101-7346       Salem, OR 97301-0165            Salem, OR 97301-0165


Irene Johnson                     J. B. & B. Investment Group, LLC  J. Shawn Weldon
4490 Silverton Rd. NE             4490 Silverton Rd. NE            4167 Devonshire Court
Salem, OR 97305-2060              Salem, OR 97305-2060            Salem, OR 97305-1951


Jack D Roley                      Jack Mitchell                   Jack S Howard
4490 Silverton Rd. NE #85         623 Tierra Dr. NE               5341 14th Pl. S
Salem, OR 97305-2060              Salem, OR 97301-4863            Salem, OR 97306-2126


Jack S Howard                     Jack and Frances Mitchell       Jacob Brown
5341 14th Place S                 623 Tierra Dr. NE               4490 Silverton Rd. NE
Salem, OR 97306-2126              Salem, OR 97301-4863            Salem, OR 97305-2060


Jacob Brown                       Jacob Buley (dsd)               Jacob Dickson
4490 Silverton Rd. NE #64         c/o Heather Buley               3755 Hawthorne Ave. NE
Salem, OR 97305-2060              21071 Hwy 126                   Apt 72
                                  Noti, OR 97461-9729             Salem, OR 97301-7752


Jacob Gillett                     Jacob Grace                     Jacqueline A Burt
4490 Silverton Rd. NE             4490 Silverton Rd. NE #143      4490 Silverton Rd. NE #26
Salem, OR 97305-2060              Salem, OR 97305-2060            Salem, OR 97305-2060


Jacqueline A Burt                 Jacquin L Brookfield            James  Robertson & Candace Jacobes
4490 Silverton Rd. NE #29         4490 Silverton Rd. NE #133      4490 Silverton Rd. NE
Salem, OR 97305-2060              Salem, OR 97305-2060            Salem, OR 97305-2060


James A Whitman                   James Baker                     James C Shellenibarger
4490 Silverton Rd. NE             4490 Silverton Rd. NE #127      4490 Silverton Rd. NE
Salem, OR 97305-2060              Salem, OR 97305-2060            Salem, OR 97305-2060


James Clack                       James Cox                       James D Kelly
PO Box 1891                       4971 Countryside Dr. NE         4490 Silverton Rd. NE
Prineville, OR 97754-0110         Salem, OR 97305-3194            Salem, OR 97305-2060
```

James E Doran
4490 Silverton Rd. NE
Salem, OR 97305-2060

James F Frye
4490 Silverton Rd. NE #88
Salem, OR 97305-2060

James F Schweikl
4490 Silverton Rd. NE
Salem, OR 97305-2060

James Frank Jr.
4490 Silverton Rd. NE
Salem, OR 97305-2060

James Frye
4490 Silverton Rd. NE
Salem, OR 97305-2060

James Frye
4490 Silverton Rd. NE # 21
Salem, OR 97305-2060

James Fryer
4490 Silverton Rd. NE
Salem, OR 97305-2060

James G Wederski
4490 Silverton Rd. NE #2
Salem, OR 97305-2060

James Harper
4490 Silverton Rd. NE #24
Salem, OR 97305-2060

James J Wederski
34655 3rd St
Pacific City, OR 97135

James Johnson
4915 Swegel Rd. NE Unit 56
Salem, OR 97301-2155

James Jolly
1865 Market St. NE
Salem, OR 97301-2264

James Kevin Buie
4490 Silverton Rd. NE
Salem, OR 97305-2060

James L Shelton
4490 Silverton Rd. NE
Salem, OR 97305-2060

James Lane
806 Rural Ave. SE
Salem, OR 97302-3057

James Overton
20960 State Highway 16 S
Von Ormy, TX 78073-4800

James R Brockamp
65048 Lostine River Rd. #95
Lostine, OR 97857-6469

James Schmuck
3520 Miramar Dr.
Las Vegas, NV 89108-4706

James Shelton
4490 Silverton Rd. NE
Salem, OR 97305-2060

James W Cann
27103 Landsburg Rd. SE
Ravensdale, WA 98051-9566

James W Livesay
4490 Silverton Rd. NE
Salem, OR 97305-2060

James Wederski
4490 Silverton Rd. NE
Salem, OR 97305-2060

James Westley Shelton
4490 Silverton Rd. NE
Salem, OR 97305-2060

Jamie Hawley
4490 Silverton Rd. NE
Salem, OR 97305-2060

Jamie Villafan
760 Turtle Bug Lane NE
Salem, OR 97301-3227

Jammie Cornman
3003 Center St. NE
Salem, OR 97301-4529

Jana Santiago
440 Lancaster Dr. SE #20
Salem, OR 97317-5340

Jane Esplin
4490 Silverton Rd. NE
Salem, OR 97305-2060

Janet E Portillo
4490 Silverton Rd. NE
Salem, OR 97305-2060

Janet E Sandel
9313 Yucca Blosom Dr
Las Vegas, NV 89134-8921

Janet Engle
PO Box 323
Jacksonville, OR 97530-0323

Janet Sue Rock
4490 Silverton Rd. NE
Salem, OR 97305-2060

Janette Stover
4490 Silverton Rd. NE
Salem, OR 97305-2060

Janice Besler
145 Liberty St. #203
Salem, OR 97301-3520

Janice Besler
4141 Fisher #45
Salem, OR 97305-4410

Janine Parker
4155 Lancaster Dr. NE #52
Salem, OR 97305-1141

Janna Officer
4490 Silverton Rd. NE
Salem, OR 97305-2060

Jason & Tiffany Watson
4490 Silverton Rd. NE
Salem, OR 97305-2060

Jason Burns
4490 Silverton Rd. NE #30
Salem, OR 97305-2060

Jason Burns
4490 Silverton Rd. NE #79
Salem, OR 97305-2060

Jason Burns
4490 Silverton Rd. NE 30
Salem, OR 97305-2060

Jason James
992 Leona Ln. S
Salem, OR 97302-6161

Jason L Watson
3088 Eastbrook Ct. NE
Salem, OR 97305-2914

Jason McKinney
4490 Silverton Rd. NE #91
Salem, OR 97305-2060

Jason W Mckinney
933 York St
Aumsville, OR 97325-9474

Jayce Dermates
4490 Silverton Rd. NE
Salem, OR 97305-2060

Jayne Esplin
4490 Silverton Rd. NE
Salem, OR 97305-2060

Jeanette Gilson
1715 W Flamingo Ave #25
Nampa, ID 83651-1667

Jeanie Sheldon
4490 Silverton Rd. NE
Salem, OR 97305-2060

Jeanie W Burgard
4490 Silverton Rd. NE
Salem, OR 97305-2060

Jeanne L Schneller
4490 Silverton Rd. NE
Salem, OR 97305-2060

Jeanne R Mault
4490 Silverton Rd. NE
Salem, OR 97305-2060

Jeanne Sanders
4490 Silverton Rd. NE
Salem, OR 97305-2060

Jeff Hartzer
7860 Heron St. NE
Salem, OR 97305-9509

Jeffery R Elizalde
4490 Silverton Rd. NE
Salem, OR 97305-2060

Jeffrey J Nesemann
4423 46th Ave. NE
Salem, OR 97305-3102

Jeffrey Samson
2020 Market St. NE
Salem, OR 97301-2267

Jenni Riley
4490 Silverton Rd. NE
Salem, OR 97305-2060

Jennifer Clawson-Whitewater
1765 Capitol St. SE
Salem, OR 97302-3010

Jennifer Cook
4490 Silverton Rd. NE
Salem, OR 97305-2060

| | | |
|---|---|---|
| Jennifer Forster<br>830 FootHill #108<br>Keizer, OR 97303-2095 | Jennifer Moretz<br>2820 Forthill Ave. NW<br>Salem, OR 97304-1787 | Jennifer Pierce<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Jennifer Rosenberg<br>4490 Silverton Rd. NE #35<br>Salem, OR 97305-2060 | Jennifer Taylor<br>102 8th Ave. W<br>Unit A<br>Kalispell, MT 59901-4391 | Jeremiah Speer<br>2301 Druid Dr.<br>N. Chesterfield, VA 23235-6335 |
| Jeremy & Ashley Williamson Clement<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Jeremy Champane<br>4490 Silverton Rd. NE #79<br>Salem, OR 97305-2060 | Jeremy Kelley<br>4490 Silverton Rd. NE #64<br>Salem, OR 97305-2060 |
| Jeremy Love<br>2110 Mill St. SE<br>Salem, OR 97301-8852 | Jeri Wolf<br>4785 Bonanza Dr. NE<br>Salem, OR 97305-3309 | Jerome Jensen<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Jeronimo Ortiz<br>3916 Iberis St. NE<br>Salem, OR 97305-1529 | Jerry Hansen<br>3984 Partridge Lane NE<br>Keizer, OR 97303-4782 | Jerry L Jarvis<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Jerry Lynn Adams<br>40396 Hwy 228<br>Sweethome, OR 97386-9610 | Jerry Richard Mazzanti<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Jerry Rutten<br>4490 Silverton Rd. NE #71<br>Salem, OR 97305-2060 |
| Jerry Templeton<br>915 Sandpiper Ct. NE<br>Salem, OR 97301-3163 | Jerry Yost<br>1225 SE Belmont St. Apt #224<br>Portland, OR 97214-2074 | Jesse J Boyle<br>4490 Silverton Rd. NE #120<br>Salem, OR 97305-2060 |
| Jesse King<br>4490 Silverton Rd. NE #100<br>Salem, OR 97305-2060 | Jessica Darnaud<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Jessica Darnaud<br>4490 Silverton Rd. NE #48<br>Salem, OR 97305-2060 |
| Jessica Darnaud<br>General Delivery<br>Mill City, OR 97360-9999 | Jessica Darnell<br>PO Box 664<br>Siletz, OR 97380-0664 | Jessica Deaver<br>1195 Clearview Ave. NE #46<br>Keizer, OR 97303-4686 |
| Jessie Houston<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Jesus Gonzales<br>4871 Saunter Loop NE<br>Salem, OR 97305-2870 | Jill Kelly<br>128 Menlo Park Dr.<br>Belleville, MI 48111-4910 |

Jill Robertson
1164 Madison St. NE
Salem, OR 97301-7861

Jim & Sonja Reed
4490 Silverton Rd. NE
Salem, OR 97305-2060

Jim Dunn
4490 Silverton Rd. NE
Salem, OR 97305-2060

Jim Frye
4490 Silverton Rd. NE #21
Salem, OR 97305-2060

Jim Hawkins
4490 Silverton Rd. NE #95
Salem, OR 97305-2060

Jim Thacker
1855 Dearborn Ave. NE
Keizer, OR 97303-2210

Jim and Cindy Shellenberger
929 Chickadee Ct NE
Salem, OR 97301-3257

Jimmie Herriges Jr
4490 Silverton Rd. NE #53
Salem, OR 97305-2060

Jimmy D Mosqueda
22034 Camellia Ave. NE
Aurora, OR 97002-9757

Jimmy J Simmons
4490 Silverton Rd. NE #10
Salem, OR 97305-2060

Jimmy Latta
1932 Crandall Way
Paradise, CA 95969-6026

Joan  Moretz
760 N Main Rd.
Otis, MA 01253

Joan E Johnson
8002 Ne Highway 99
#B150
Vancouver, WA 98665-8876

Joanne B Lee
6715 Ash St
Grand Ronde, OR 97347-9414

Joaquin Guzman
209 Dorsa St
Junction City, OR 97448

Joe Alfred Martinez
4490 Silverton Rd. NE
Salem, OR 97305-2060

Joe Dooley
4490 Silverton Rd. NE
Salem, OR 97305-2060

Joe Hatfield
3239 Williams
Salem, OR 97301-0861

Joe Morrow & Jasmine Myers
4400 Buttercup Ct. NE
Salem, OR 97305-2206

Joelle Sundquist
POB 254618
Sacramento, CA 95865-4618

John A Graham Jr
308 Swallowtail Ln
West Columbia, SC 29169-6262

John A. Graham
PO Box 13896
Salem, OR 97309-1896

John Chesley
4490 Silverton Rd. NE
Salem, OR 97305-2060

John Chesley
4490 Silverton Rd. NE #102
Salem, OR 97305-2060

John David Sanders
4490 Silverton Rd. NE #94
Salem, OR 97305-2060

John F. Hawkins
496 5th St.
Fallscity, OR 97344-9717

John Huddle
4490 Silverton Rd. NE #114
Salem, OR 97305-2060

John Kurczewski
235 S. Maine St. #44
Fallon, NV 89406-3303

John Longoria
9520 43rd St. Ct W 9520 D
University Place, WA 98466-1355

John M. Davis
PO Box 13881
Salem, OR 97309-1881

John Malczewski
14470 Ballston Rd.
Sheridan, OR 97378-9512

John Mantineo
4490 Silverton Rd. NE
Salem, OR 97305-2060

John P. Gatchet
832 Gardiner Beach Rd
Sequim, WA 98382-8751

John R King
4490 Silverton Rd. NE #93
Salem, OR 97305-2060

John Ron Elder
4490 Silverton Rd. NE #137
Salem, OR 97305-2060

John S Watts
4490 Silverton Rd. NE
Salem, OR 97305-2060

John Tisdale
4490 Silverton Rd. NE
Salem, OR 97305-2060

John W Whitfield
4490 Silverton Rd. NE #82
Salem, OR 97305-2060

John Waldron
2030 5th St. NE
Salem, OR 97301-8227

Johnny Degood
504 Kraus St
Clarksville, AR 72830-2236

Jordan Williams
3104 Alyndale Dr
Eugene, OR 97404-1552

Jose Lujano
POB 163150
Sacramento, CA 95816-9150

Jose Ornelas-Dominguez
4735 Avens Ave. NE
Salem, OR 97301-5225

Jose Vazquez
4886 Silverton Rd. NE #1
Salem, OR 97305-2956

Joseph  Armenta
3425 Cascade Place SE
Salem, OR 97317-9464

Joseph  Billington
7830 Timothy Lane NE
Keizer, OR 97303-7900

Joseph  Drew
437 49th Ave. SE
Salem, OR 97317-5252

Joseph & Deborah Drew
437 49th Ave. SE
Salem, OR 97317-5252

Joseph Allen & Jacqueline Bair
4490 Silverton Rd. NE
Salem, OR 97305-2060

Joseph Baker
4490 Silverton Rd. NE
Salem, OR 97305-2060

Joseph C Lauer
4490 Silverton Rd. NE
Salem, OR 97305-2060

Joseph Drew
4490 Silverton Rd. NE #116
Salem, OR 97305-2060

Joseph Kurtz
777 Stanton Blvd #6322971
Ontario, OR 97914-8335

Joseph M Dooley
4490 Silverton Rd. NE
Salem, OR 97305-2060

Joseph P Conti
9421 E Main St #162
Mesa, AZ 85207-8834

Joseph R Hulon
4490 Silverton Rd. NE #68
Salem, OR 97305-2060

Joseph R Ortega
4490 Silverton Rd. NE #105
Salem, OR 97305-2060

Joseph S Lunsford
4490 Silverton Rd. NE
Salem, OR 97305-2060

Joseph Yerton
6923 Blossom St. NE
Salem, OR 97305-2408

Josh Dean
4490 Silverton Rd. NE
Salem, OR 97305-2060

| | | |
|---|---|---|
| Joshua Geerhart<br>417 47th Ave. SE<br>Salem, OR 97317 | Joshua Hollingsworth<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Joshua L Butler<br>3540 Pine Tree Dr<br>Klamath Falls, OR 97603-9495 |
| Jovany Salgado<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Joy and Abbot Dillard Purdy<br>4490 Silverton Rd. NE #129<br>Salem, OR 97305-2060 | Joyce Cupp<br>28250 Andy Riggs Rd.<br>Grand Ronde, OR 97347-9607 |
| Joyel Saunders<br>1216 Stoneypointe Dr. #303<br>Rock Hill, SC 29732-2797 | Juan Campos<br>4490 Silverton Rd. NE #13<br>Salem, OR 97305-2060 | Juan Carlos Delfin<br>2065 Kennedy Circle NE<br>Keizer, OR 97303-2269 |
| Juan Cervantes<br>2740 Morning Breeze Dr<br>Elko, NV 89801-4766 | Juan Garcia<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Juan Jose Guzman<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Juanita Savoy-Nash<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Judie A Davis<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Judith Beiser<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Judith M Seaman<br>Rural Route 1 Rural Box 2335<br>Litchfeild, ME 04350 | Judson's Plumbing<br>POB12669<br>Salem, OR 97330 | Judy Eileen Edwards<br>2796 S Main Rd. #8<br>Lebanon, OR 97355-2052 |
| Judy Fehrlen<br>c/o Kelly's Care Home<br>444 63rd<br>Salem, OR 97317-3303 | Judy Seizer<br>4490 Silverton Rd. NE #4<br>Salem, OR 97305-2060 | Judy Stepp<br>573 E Ellendale Ave #8<br>Dallas, OR 97338-3048 |
| Judy and Kenneth Stepp<br>4185 Barnhart Rd.<br>Dallas, OR 97338-9626 | Julia Baysinger<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Julian Stites<br>333 Willow Ct. SE<br>Salem, OR 97302 |
| Julianne M Isham<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Julie Mueller<br>1113 Hines St. SE<br>Salem, OR 97302-2956 | June Blake<br>5533 Sugar Plum SI SE<br>Salem, OR 97306-1235 |
| June Hatlestad<br>195 Knox St. S<br>Monmouth, OR 97361-2257 | Junette Copeland<br>4800 Rebecca St. NE<br>Salem, OR 97305-4902 | Justin Hulon<br>4490 Silverton Rd. NE #30<br>Salem, OR 97305-2060 |

Justin Pulliam
3438 Liberty Rd. S #53
Salem, OR 97302-4643

Justin Stuart
1025 Clearview AVE
Keizer, OR 97303-4814

Jyl R Clabaugh
704 N Watts St
Portland, OR 97217-1024

Kaila Johnston
4490 Silverton Rd. NE
Salem, OR 97305-2060

Kaitlyn Paulk
4490 Silverton Rd. NE #18
Salem, OR 97305-2060

Kaleb Gibson
4490 Silverton Rd. NE
Salem, OR 97305-2060

Kara Jolliff
1490 N 30th St
Springfield, OR 97478-5507

Karen Esquivel
21599 Dolores Way #34
Aurora, OR 97002-9334

Karen Henson
4490 Silverton Rd. NE
Salem, OR 97305-2060

Karen Jarman
4490 Silverton Rd. NE #144
Salem, OR 97305-2060

Karen Johnson
500 Cummings Ln N
Keizer, OR 97303-5852

Karen L Pink
4490 Silverton Rd. NE
Salem, OR 97305-2060

Karen M Jarman
270 Kashmir Ct. SE
Salem, OR 97306-1932

Karen Meyer
6024 Silverton Rd. NE
Salem, OR 97305-3820

Karen Streeter
2104 Rogers Ln Nw
Salem, OR 97304-1003

Karen Streeter
2155 Robins Lane SE #41
Salem, OR 97306-2742

Karin L Lally
4490 Silverton Rd. NE #148
Salem, OR 97305-2060

Karin Lally
806 French Street
Yreka, CA 96097-3109

Karrie Gates
145 Deerborn Ave. N #201
Keizer, OR 97303

Katey Amanda Lynn
4490 Silverton Rd. NE
Salem, OR 97305-2060

Katherine F Hoover
4490 Silverton Rd. NE #76
Salem, OR 97305-2060

Katherine J Collins
PO Box 45
Salem, OR 97308-0045

Kathleen Mcloud
4490 Silverton Rd. NE
Salem, OR 97305-2060

Kathy Campbell-Barton
1535 Aerial Way SE
Salem, OR 97302-1607

Kathy Loveless
220 S. Ijams St. Apt 203
Garrett, IN 46738-1477

Kathy M Loveless
220 S Ijams St #105
Garrett, IN 46738-1476

Kathy Sliter
810 NW Naito Parkway, #F17
Portland, OR 97209-3733

Katrina Flores
382 NE 191st St. #15409
Miami, FL 33179-3899

Katrina Hamlin
3760 Market St. NE#271
Salem, OR 97301-1826

Katrina M Smith
6838 Wheatland Rd. NE APT D
Keizer, OR 97303-4357

Kaweheonalani Schlenker
4490 Silverton Rd. NE
Salem, OR 97305-2060

Kayla Ann Hunter
4490 Silverton Rd. NE #75
Salem, OR 97305-2060

Kayla Madrid
4934 Siddall St. NE
Salem, OR 97305-3085

Keith & Calandra Mandell
352 Bush St. S #75
Salem, OR 97302-4156

Keith & Calandra Mandell
4490 Silverton Rd. NE
Salem, OR 97305-2060

Keith D Jones
4490 Silverton Rd. NE
Salem, OR 97305-2060

Keith Ross
4490 Silverton Rd. NE #58
Salem, OR 97305-2060

Kellie Drake
5306 Pike Ct S
Salem, OR 97306-2315

Kelly A Winkle
4490 Silverton Rd. NE #94
Salem, OR 97305-2060

Kelly Cruz
3767 Fisher Rd
Salem, OR 97305-1423

Kelly Jo  (Spike)
4490 Silverton Rd. NE
Salem, OR 97305-2060

Ken & Ida Pistilli
4490 Silverton Rd. NE
Salem, OR 97305-2060

Ken Albin
4490 Silverton Rd. NE #17
Salem, OR 97305-2060

Ken Brandon
1042 Belmont Ave. SW #E78
Albany, OR 97321-4204

Ken Brandon
4490 Silverton Rd. NE
Salem, OR 97305-2060

Ken Vacher
PO Box 630
Kihei, HI 96753-0630

Kendall Stout
4490 Silverton Rd. NE
Salem, OR 97305-2060

Kenneth & April Hayes Welch
4490 Silverton Rd. NE #41
Salem, OR 97305-2060

Kenneth & Janet Burdick
4490 Silverton Rd. NE #127
Salem, OR 97305-2060

Kenneth A Van Engen
4490 Silverton Rd. NE
Salem, OR 97305-2060

Kenneth M Griffin
4490 Silverton Rd. NE
Salem, OR 97305-2060

Kenneth Reid
PO Box 644
Amity, OR 97101-0644

Kenneth S Albin
2495 Mountain View Dr
Salem, OR 97302-5462

Kenneth Streeter
2215 Country Club Rd.
Woodburn, OR 97071-2811

Kenneth Streeter (dsd)
c/o Terrie Streeter
464 Lonebrook Ct SE
Salem, OR 97302-5796

Kenny Baker
4490 Silverton Rd. NE
Salem, OR 97305-2060

Kent Hungerford
4490 Silverton Rd. NE #56
Salem, OR 97305-2060

Kent Hungerford
4490 Silverton Rd. NE #61
Salem, OR 97305-2060

Kerry  Harris
3711 E. Main St.
Gatesville, TX 76528-2617

Kerry Allyn
836 Lancaster Dr. NE #229
Salem, OR 97301

Kevin & Kelly Winkle
4490 Silverton Rd. NE
Salem, OR 97305-2060

Kevin & Nicole Boyle
4490 Silverton Rd. NE
Salem, OR 97305-2060

Kevin Gaffney
4898 Carolina Ave NE
Salem, OR 97305-3288

Kevin Hall
4810 Patricia Ct
Salem, OR 97305-3313

Kevin J Potthoff
8050 Heron St. NE
Salem, OR 97305-9511

Kevin L Winkle
4490 Silverton Rd. NE #94
Salem, OR 97305-2060

Kevin Palmore
4490 Silverton Rd. NE
Salem, OR 97305-2060

Kevin Pulver
1370 Ferry St. SE
Salem, OR 97301-4102

Kevin and Bonny Tewey
37665 Mountain View Dr.
Winnemucca, NV 89445

Kevin and Kelly Winkle
1324 W. Ida St.
Stayton, OR 97383-1540

Kevyn Morrow
1142 Orchard Ct
Unit A
Keizer, OR 97303-5758

Kevyn Morrow
4490 Silverton Rd. NE
Salem, OR 97305-2060

Kilby J Warren
4490 Silverton Rd. NE #140
Salem, OR 97305-2060

Kim Foster
4490 Silverton Rd. NE #139
Salem, OR 97305-2060

Kimberly Lekka
3908 Auburn Rd. NE
Salem, OR 97301-4707

Kimberly M Lemoine / Aasve
18312 114th Ave. E
Puyallup, WA 98374-8873

Kirk Miller
108 Crossing Pointe Ct.
Frederick, MD 21702-3078

Konisha Aumiller
2750 7th Ave. SE #3
Albany, OR 97322-5010

Krista M Terlecki
3385 Augusta National Dr
Salem, OR 97302-9714

Krista M Terlecki
4490 Silverton Rd. NE
Salem, OR 97305-2060

Kristene Bowen
5350 Ramp
Salem, OR 97305-9663

Kristi D Lenaburg
137 Russett Dr. N
Salem, OR 97303-4336

Kristine L Cramer
3686 Ellie Ct. NE
Keizer, OR 97303-4176

Kristine Logan
4490 Silverton Rd. NE #5
Salem, OR 97305-2060

Kristine Parrott-Sadler
PO Box 554
Fossil, OR 97830-0554

Krystalyn M Morris
553 Fern Ave.
Unit M
Brookings, OR 97415-8607

Krysten St. Arnold
214 Willamette Ave.
Medford, OR 97504-7431

Kyle Wiens
1070 SE Monmouth Cut Off Rd.
Dallas, OR 97338-9502

L Beebe
4490 Silverton Rd. NE #113
Salem, OR 97305-2060

Ladonna Wray Rodriguez
4490 Silverton Rd. NE
Salem, OR 97305-2060

Lahoma Wolfe
3340 N Highway 101
Depoe Bay, OR 97341-9698

Lakosta Richter
PO Box 381
Bronx, NY 10459-0381

Lancaster Village
4138 Markel St. NE
Salem, OR 97301-2163

Lancaster Village
4138 Market St. NE
Salem, OR 97301-2163

Lance Kearns
4490 Silverton Rd. NE #44
Salem, OR 97305-2060

Lance Kearnes
4490 Silverton Rd. NE
Salem, OR 97305-2060

Lance Stegall
1930 Hampden Ln # 42
Salem, OR 97305-3285

Lanora Wilkinson
4490 Silverton Rd. NE #158
Salem, OR 97305-2060

Larry & Shawn Polston
4482 Oregon Trail Ct. NE
Salem, OR 97305-3690

Larry Burt
4490 Silverton Rd. NE
Salem, OR 97305-2060

Larry D Halestad
4490 Silverton Rd. NE #74
Salem, OR 97305-2060

Larry Ericksen
1524 N 125W
Sunset, UT 84015-2804

Larry Halstad
1443 30th Ave. NE
Salem, OR 97301-1706

Larry Hatlestad
1443 30th Ave. NE
Salem, OR 97301-1706

Larry Hatlestad
195 Knox St. S
Monmouth, OR 97361-2257

Larry J Lynch
4490 Silverton Rd. NE
Salem, OR 97305-2060

Larry R Ruhser
27 S 4th St #307
Yakima, WA 98901-2773

Larry Riggs
4628 Sesame St
Salem, OR 97305-2049

Larry Smith
4490 Silverton Rd. NE
Salem, OR 97305-2060

Larry Smith
4490 Silverton Rd. NE #138
Salem, OR 97305-2060

Larry Smith
4490 Silverton Rd. NE #20
Salem, OR 97305-2060

Larry W Roberts
1774 Madras St. SE
Salem, OR 97306-1394

Latricia A Armstrong
4490 Silverton Rd. NE
Salem, OR 97305-2060

Latricia Armstrong
385 Ash Street
Independence, OR 97351-2100

Launa D Cain
13280 Ne Denbrook
Aurora, OR 97002-8551

Laura Harvey
1760 Oxford St. SE
Salem, OR 97302-1441

Laura Lawn
15055 SW Royalty PKWY #G31
Tigard, OR 97224-3950

Laura Orender
1541 Wiltsey Rd. SE #12
Salem, OR 97306-8514

Laura Vescoe
4490 Silverton Rd. NE
Salem, OR 97305-2060

Laurence Daugherty
7453 8th St
Turner, OR 97392-9105

| | | |
|---|---|---|
| Lawrence Lee Jack<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Layne Clark Gray<br>3238 Turner Rd. SE<br>Salem, OR 97302-2033 | Leah Myers<br>2153 E 10th St. Apt 12<br>Florence, OR 97439-9755 |
| Lee & Donna Mandara<br>4490 Silverton Rd. NE #141<br>Salem, OR 97305-2060 | Lee & Louise Balberdi Robinson<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Lee & Weezy Robinson<br>4490 Silverton Rd. NE #126<br>Salem, OR 97305-2060 |
| Lee E Neighbours<br>PO Box 1855<br>Quartzsite, AZ 85346-1855 | Lee Mandara<br>4490 Silverton Rd. NE #141<br>Salem, OR 97305-2060 | Lee Smailys<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Lee W Robinson<br>4490 Silverton Rd. NE #38<br>Salem, OR 97305-2060 | Lee and Erma Larson<br>612 Wagon Rd. Dr SE<br>Salem, OR 97317-5773 | Leeann Lucas<br>1375 Evergreen Ave. NE<br>Salem, OR 97301-1622 |
| Lelie L Larson<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Leo Lollar<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Leo Loller<br>POB 7081<br>Salem, OR 97303-0013 |
| Leo Romero Jr.<br>138 Shirley St. #18<br>Molalla, OR 97038-9360 | Leonard (Leo) Scales<br>4490 Silverton Rd. NE #105<br>Salem, OR 97305-2060 | Leonard Carol<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Leonard Collins<br>2280 Hoyt St. SE<br>Salem, OR 97302-1237 | Leonard G Chappell<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Les Harding<br>61310 Parrell Rd. # 11<br>Bend, OR 97702-2694 |
| Lesley Gosson<br>4490 Silverton Rd. NE #126<br>Salem, OR 97305-2060 | Leslie & Paul Knee Hanson<br>4490 Silverton Rd. NE #43<br>Salem, OR 97305-2060 | Leslie Hanson<br>2946 Old Mill Rd.<br>Tangent, OR 97389 |
| Leslie Hanson<br>4490 Silverton Rd. NE #43<br>Salem, OR 97305-2060 | Leslie Lawrence<br>1538 SE 122nd Ave.<br>OFC<br>Portland, OR 97233-1269 | Lesly Landstom<br>2155 Robins Ln SE #49<br>Salem, OR 97306-2666 |
| Levavitt Rec. & Hospitality Ins<br>942 14th St.<br>Sturgis, SD 57785-1347 | Levi Arias<br>4490 Silverton Rd. NE #34<br>Salem, OR 97305-2060 | Lillian  Hamilton<br>3838 Hawthorne Ave. NE<br>Salem, OR 97301-6744 |

Linc Bolen
4490 Silverton Rd. NE #50
Salem, OR 97305-2060

Linda Crisp
4490 Silverton Rd. NE #6
Salem, OR 97305-2060

Linda Durst
4490 Silverton Rd. NE #1
Salem, OR 97305-2060

Linda Ferrisstaron
4490 Silverton Rd. NE
Salem, OR 97305-2060

Linda K Martin
4490 Silverton Rd. NE
Salem, OR 97305-2060

Linda L Moore
4490 Silverton Rd. NE #30
Salem, OR 97305-2060

Linda L Williams
214 SW 9th St
Sublimity, OR 97385-9641

Linda Louise Ferris
3645 Portland Rd. NE
Salem, OR 97301

Linda Marie P Smith
4490 Silverton Rd. NE
Salem, OR 97305-2060

Linda Mcgill
4490 Silverton Rd. NE
Salem, OR 97305-2060

Linda Nichols
1524 East Park Ave. NE
Salem, OR 97301-1728

Linda V Wederski
4490 Silverton Rd. NE
Salem, OR 97305-2060

Lindy Brooks
10424 Brick Rd. SE
Turner, OR 97392-9761

Linn
4490 Silverton Rd. NE
Salem, OR 97305-2060

Lisa Gonsalves
2129 Stiewer Rd
Jefferson, OR 97352-9600

Lisa M Riley
5603 W 75th Ter
Prairie Village, KS 66208-4517

Lisa Riley
9833 Main St.
Ozawkie, KS 66070-5128

Lisa Temple
659 Apple Blossom Rd. N
Keizer, OR 97303-6012

Liz Brooks
555 SW Ramsey Ave
Grants Pass, OR 97527-5511

Lloyd R Vearrier
4490 Silverton Rd. NE
Salem, OR 97305-2060

Lonnie R Simmons
4490 Silverton Rd. NE
Salem, OR 97305-2060

Lonny Simmons
2495 Hyde St. SE
Salem, OR 97301-6783

Loren & Kinegak Kristina  Vanfleet
4490 Silverton Rd. NE #124
Salem, OR 97305-2060

Loren Hathaway, Gennise Hathaway, Terry
c/o Rick Klingbeil, PC
1826 NE Broadway
Second Floor
Portland, OR 97232-1430

Loren and Gennise Hathaway
PO Box 451
Montesano, WA 98563-0451

Lorena Ballarbo
4490 Silverton Rd. NE
Salem, OR 97305-2060

Lori Landrum
785 41st Place NE
Salem, OR 97301-3013

Lori Lucas
4490 Silverton Rd. NE #145
Salem, OR 97305-2060

Louie Gonzalez
4490 Silverton Rd. NE
Salem, OR 97305-2060

Louise Balberdi
4490 Silverton Rd. NE #130
Salem, OR 97305-2060

Louise M Balberdi
876 Ne Wind Meadows Wa
Salem, OR 97301-2998

Lourdes Calderon
4502 N Newcastle Cir Ne
Salem, OR 97305-1600

Lourdes Calseron
4490 Silverton Rd. NE
Salem, OR 97305-2060

Lowell Erickson
33775 Oakville Rd. SW- Sp 100
Albany, OR 97321-9479

Luis Diaz
4415 Satter Place NE
Salem, OR 97305-4109

Luis Figueroa
4490 Silverton Rd. NE
Salem, OR 97305-2060

Luis Lopez
4842 Silverton Rd. NE
Salem, OR 97305-2951

Luke and Linda Acuff
PO Box 9541
Bend, OR 97708-9541

Lute T Ledesma
365 Mcgilchrist St. SE
Salem, OR 97302-4474

Lynda Cunningham
2908 Tide Ct
Salem, OR 97305-2765

Lynda Cunningham
5535 Macleay Rd. SE
Salem, OR 97317-9271

Lyndsey Bradshaw
4490 Silverton Rd. NE
Salem, OR 97305-2060

Lynn & Laurie Vandyke
4490 Silverton Rd. NE
Salem, OR 97305-2060

Lynna J Dias
581 Lancaster Dr. SE #129
Salem, OR 97317-5642

Ma O Hernandez
4490 Silverton Rd. NE #55
Salem, OR 97305-2060

Mabel C Taylor
813 Denver Pl. NE
Salem, OR 97301-3004

Mac McCoy
4750 Talisman Ave. S
Salem, OR 97302-2346

Mackin S Mc
4490 Silverton Rd. NE
Salem, OR 97305-2060

Madison Jamieson
4490 Silverton Rd. NE
Salem, OR 97305-2060

Malcolm C Mespelt
4490 Silverton Rd. NE #128
Salem, OR 97305-2060

Malcolm Chelsea Mespelt
4490 Silverton Rd. NE
Salem, OR 97305-2060

Malcolm Mespalt
3425 Neef Ave. SE
Salem, OR 97302-4620

Manuel G Salazar
4490 Silverton Rd. NE #64
Salem, OR 97305-2060

Manuela Leos
1990 17th St. NE
Salem, OR 97301-7912

Marcia I Iken
4490 Silverton Rd. NE #1
Salem, OR 97305-2060

Marcia L Klees
4490 Silverton Rd. NE
Salem, OR 97305-2060

Marcia lken
4490 Silverton Rd. NE
Salem, OR 97305-2060

Marcos Rivera Serrano
4490 Silverton Rd. NE #52
Salem, OR 97305-2060

Margo Breithaupt
1772 Broadway NE
Salem, OR 97301-1457

Maria C Hernandez
1624 Capitol St. SE
Salem, OR 97302-2905

| | | |
|---|---|---|
| Maria Celistino<br>2628 Oxford St<br>Woodburn, OR 97071-4481 | Maria Cid<br>3486 Silvereder Pl NE<br>Salem, OR 97305-4012 | Maria Guzman<br>3054 Surfwood Dr. NE<br>Salem, OR 97305-2756 |
| Maria Hernandez<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Mariah Coloma-Cervantes<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Marian B Enger<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Marie Christensen<br>c/o Darlene Kosoff<br>4190 E. Mason Lake Dr. W.<br>Grapeview, WA 98546-9556 | Marilyn Lambert<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Mario Garcia Prado<br>3121 7th Place NE Apt 215<br>Salem, OR 97303-5189 |
| Mario Mejia<br>4902 Turquoise Ave. Apt 402<br>Salem, OR 97317-4101 | Marion County Tax Collector<br>POB 3416<br>Portland, OR 97208-3416 | Marisa Lopez<br>4065 Munkers St. SE<br>Salem, OR 97317-5840 |
| Marissa Williams<br>4281 Vernon Loop<br>Salem, OR 97305-2843 | Marissah Lewis<br>4034 Vernon ST<br>Salem, OR 97305-2868 | Mark Bowdish<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Mark Clunas<br>4735 Buffalo Dr.SE<br>Salem, OR 97317-5939 | Mark E Wilson<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Mark Edmond Wilson<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Mark Hubble<br>2009 Cedar St.<br>LaGrande, OR 97850-1634 | Mark Simpson<br>4490 Silverton Rd. NE #78<br>Salem, OR 97305-2060 | Mark Spencer<br>4276 Amherst Court NE<br>Salem, OR 97305-3694 |
| Mark Wolf<br>159 44th Ave. NE<br>Salem, OR 97301-5118 | Mark Young & Emily Covington<br>4490 Silverton Rd. NE #19<br>Salem, OR 97305-2060 | Markus  Hagner<br>538 17th St. SE<br>Salem, OR 97301-8869 |
| Marlene Treber<br>4490 Silverton Rd. NE #65<br>Salem, OR 97305-2060 | Marlin Bozarth<br>421 SW Filbert St.<br>McMinnville, OR 97128-7429 | Marsha Marshall<br>18653 Vantura Blvd. #560<br>Tarzana, CA 91356-4103 |
| Marta Martin<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Martha Kauffman<br>3 Juniper Cir<br>Woodburn, OR 97071-2020 | Martha Kauffman<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |

Martha Stevens
1165 Chemeketa St. NE #101
Salem, OR 97301-2541

Martin A Foster
4490 Silverton Rd. NE #155
Salem, OR 97305-2060

Martin Bushue
2402 Forest Park
Anchorage, AK 99517-1323

Martin Jacobs
2740 NE Elaine Dr.
McMinnville, OR 97128-2321

Martin Stipe
4490 Silverton Rd. NE
Salem, OR 97305-2060

Marty Botts
4490 Silverton Rd. NE #39
Salem, OR 97305-2060

Marty Botts
PO Box 462
Athena, OR 97813-0462

Marty Foster
4490 Silverton Rd. NE
Salem, OR 97305-2060

Marvin Miller
4490 Silverton Rd. NE
Salem, OR 97305-2060

Mary Dee Yoder
3851 E. Alsea Hwy #15
Waldport, OR 97394-9747

Mary E Falvey
6603 Hidden Creek Loop Ne
Keizer, OR 97303-7879

Mary J Costello
4490 Silverton Rd. NE
Salem, OR 97305-2060

Mary Kate TRUE
5584 River Road North #113
Keizer, OR 97303-4492

Mary Osborn
4490 Silverton Rd. NE #138
Salem, OR 97305-2060

Mary Osborne
4490 Silverton Rd. NE #138
Salem, OR 97305-2060

Mary P Kennedy
233 SE Dimick St. #15
Salem, OR 97338-5100

Mary S Vorderstrass
4490 Silverton Rd. NE #150
Salem, OR 97305-2060

Mata Hermilo
1177 Highland Ave. NE #5
Salem, OR 97301-7258

Mathew R Prentiss
470-730 Cottonwood Rd.
Susanville, CA 96130-9754

Matt & Sandra Martin
4490 Silverton Rd. NE #44
Salem, OR 97305-2060

Matthew C Jarman
3432 Hadley St. NE
Salem, OR 97301-7754

Matthew J Craig
886 SW Tichenor St
Clatskanie, OR 97016-7452

Matthew Jarman
131 Birch Dr.
Kalispell, MT 59901-2951

Matthew M Kauffman
3 Juniper Cir
Woodburn, OR 97071-2020

Matthew Raines
395 Owens St. S #80
Salem, OR 97302-4255

Matthew Raines
4490 Silverton Rd. NE
Salem, OR 97305-2060

Maurice and Rose Diane Deforge
1451 S. San Carla
Green Valley, AZ 85614-1533

Mauro Gomez
3517 Silvercedar Place NE
Salem, OR 97305-4022

Mavis Olson
4490 Silverton Rd. NE
Salem, OR 97305-2060

Maxwell Holcomb
4490 Silverton Rd. NE
Salem, OR 97305-2060

Mdn Walker
4490 Silverton Rd. NE #11
Salem, OR 97305-2060

Melanie Tate
1291 D St. NE
Salem, OR 97301-1316

Melissa Govro
4490 Silverton Rd. NE #54
Salem, OR 97305-2060

Melissa Graaber
4490 Silverton Rd. NE
Salem, OR 97305-2060

Melissa L Graber
4490 Silverton Rd. NE
Salem, OR 97305-2060

Melissa Morrow
4490 Silverton Rd. NE
Salem, OR 97305-2060

Melissa Stacy
1115 Madison St. NE #220
Salem, OR 97301-7862

Melody Howecroft
4490 Silverton Rd. NE #119
Salem, OR 97305-2060

Melody Kelley
4490 Silverton Rd. NE #63
Salem, OR 97305-2060

Melvin Harlow
11940 SE Ash St. #103
Portland, OR 97216-3890

Melvin R Mailloux
4490 Silverton Rd. NE
Salem, OR 97305-2060

Merissa White
4490 Silverton Rd. NE #93
Salem, OR 97305-2060

Merissa White
834 Monmouth St. #3
Independence, OR 97351-1522

Merissa White Frey
4490 Silverton Rd. NE #93
Salem, OR 97305-2060

Merlea Beach
47888 Elgin Ave
Oakridge, OR 97463-9542

Merna Geradine Norrie
PO Box 140211
Garden City, ID 83714-0211

Michael  Aranda
5148 Courtlyn Street NE
Keizer, OR 97303-2499

Michael  Wheeler
5292 Coco Street SE
Salem, OR 97317-0878

Michael & Geneen Kelly
4490 Silverton Rd. NE #90
Salem, OR 97305-2060

Michael & Hollie Cunningham
4490 Silverton Rd. NE #28
Salem, OR 97305-2060

Michael & Regina Officer
4490 Silverton Rd. NE #120
Salem, OR 97305-2060

Michael A Spicer
4490 Silverton Rd. NE
Salem, OR 97305-2060

Michael Archer
4490 Silverton Rd. NE #56
Salem, OR 97305-2060

Michael Atchison
4490 Silverton Rd. NE
Salem, OR 97305-2060

Michael Baldwin
3261 Sandal Ct NE
Salem, OR 97305-2748

Michael Bard
4490 Silverton Rd. NE #71
Salem, OR 97305-2060

Michael Calmer
4490 Silverton Rd. NE #89
Salem, OR 97305-2060

Michael Campbell
1955 Berry St. SE
Salem, OR 97302-3008

Michael Cunningham
4490 Silverton Rd. NE #28
Salem, OR 97305-2060

Michael D Calmer
4490 Silverton Rd. NE #80
Salem, OR 97305-2060

Michael D Rebischke
5060 SW Philomath Blvd #155
Corvallis, OR 97333-3239

Michael E Rempel
1285 14th St. NE
Salem, OR 97301-1337

Michael F Baker
4490 Silverton Rd. NE
Salem, OR 97305-2060

Michael F Davis
4490 Silverton Rd. NE
Salem, OR 97305-2060

Michael Fisher
4490 Silverton Rd. NE
Salem, OR 97305-2060

Michael Franklin Mccaffrey
4490 Silverton Rd. NE
Salem, OR 97305-2060

Michael Gene Fisher
800 S. State St. – Sp. 145
Sutherlin, OR 97479-9856

Michael Hager
244 E. Elbridge St.
Meridian, ID 83646-3333

Michael J Olson
4986 13Th Ave. N
Keizer, OR 97303-6210

Michael J Tanner
605 Mcnary Ave. NW
Salem, OR 97304-3953

Michael McColly
370 Church St. SE Apt 8E
Salem, OR 97301-3760

Michael McDougall
461 W Holmes Ave. #119
Mesa, AZ 85210-5161

Michael Officer
4490 Silverton Rd. NE #120
Salem, OR 97305-2060

Michael Phillips
1740 Oxford SE #17
Salem, OR 97302-1463

Michael R Musselman
3100 Turner Rd. SE #217
Salem, OR 97302-2087

Michael R Worthington
4490 Silverton Rd. NE
Salem, OR 97305-2060

Michael Robinson
4490 Silverton Rd. NE
Salem, OR 97305-2060

Michael S Ohanlon
4490 Silverton Rd. NE
Salem, OR 97305-2060

Michael Wilson
1546 Clay St. NE
Salem, OR 97301-1921

Michael and Tammy Dan
23922 Old Hwy 30
Caldwell, ID 83607-7847

Micheal M Esparza
4490 Silverton Rd. NE #113
Salem, OR 97305-2060

Michele W Christensen
928 N 3925
Ogden, UT 84414

Michelle Burrell
PO Box 233
Hubbard, OR 97032-0233

Michelle D Wolfe
4490 Silverton Rd. NE #1
Salem, OR 97305-2060

Michelle Grimes
5096 Auburn Rd. NE
Salem, OR 97317

Michelle Henry & Crystal Hicks
4490 Silverton Rd. NE
Salem, OR 97305-2060

Michelle Reyes
19891 Summit Hwy
Blodgett, OR 97326-9400

Mike A Hubbard
1254 Westbrook Dr. NW
Salem, OR 97304-2969

Mike D Isham
4490 Silverton Rd. NE
Salem, OR 97305-2060

Mike Jordan
4490 Silverton Rd. NE #149
Salem, OR 97305-2060

Mike Lease
4490 Silverton Rd. NE #127
Salem, OR 97305-2060

Mike Stanley
3010 Phyllis St. NE #32
Salem, OR 97305-3952

Mike Uboldi
4776 Whitman CRL
Salem, OR 97305-3600

Mike Walling
2225 Lancaster Dr. SE
Salem, OR 97317

Mikel-Anne Devine
2215 Ellen Ln NW
Salem, OR 97304-1022

Miller Paint
390 Lancaster Dr. NE
Salem, OR 97301-4705

Mindy Burris
2451 Wayside Terrace NE
Salem, OR 97301-9638

Missy Bohanan
211 National Court S.
Salem, OR 97306

Mo Prentiss
4490 Silverton Rd. NE #44
Salem, OR 97305-2060

Molly J McCollum
4490 Silverton Rd. NE #51
Salem, OR 97305-2060

Molly J Mccollum
4490 Silverton Rd. NE
Salem, OR 97305-2060

Monica A Padgett
4490 Silverton Rd. NE
Salem, OR 97305-2060

Morris Lipchitz
1321 SW Pioneer Dr.
Willamina, OR 97396-2844

Morris Lipchitz
3828 Linn Ave. SE
Albany, OR 97322-6527

Morris Lipschitz
4490 Silverton Rd. NE
Salem, OR 97305-2060

Mozelle Prentiss
4490 Silverton Rd. NE
Salem, OR 97305-2060

Multi Family NW
16083 SW Upper Boones Ferry Rd.
Suite 105
Tigard, OR 97224-7736

Myrna Watson
3362 Sunny View Rd. NE #8
Salem, OR 97301-8763

NW Natural Gas
POB 6017
Portland, OR 97228-6017

Nadine Rae Peterson
4490 Silverton Rd. NE
Salem, OR 97305-2060

Nancy G Cervantes
4131 Fisher Rd. NE #8
Salem, OR 97305-4405

Nancy Windham
1427 Shady Ln. NE
Keizer, OR 97303-4031

Nancy Wolf
PO Box 529
Yachats, OR 97498-0529

Naomi Guajardo
2936 N. 39 St. #102
Phoenix, AZ 85018-7163

Nasario Arenas
4490 Silverton Rd. NE
Salem, OR 97305-2060

Nathan Ellis
4490 Silverton Rd. NE
Salem, OR 97305-2060

Nathan Lankford
5324 E. Aspen Street
Wasilla, AK 99654-4240

Naureen Hoerauf
4490 Silverton Rd. NE
Salem, OR 97305-2060

Newton M Wolfe
3340 N Highway 101
Depoe Bay, OR 97341-9698

Nhan V Truong
395 Owens St. S #83
Salem, OR 97302-4256

Nicholas C Baylie
4490 Silverton Rd. NE
Salem, OR 97305-2060

Nicole Smith
C/O Irene Castro 3850 Hawthorn Ave. NE
Salem, OR 97301-6744

Nicole Stone
1940 Church St.
Salem, OR 97301-0478

Nilean P Hite
4490 Silverton Rd. NE
Salem, OR 97305-2060

Nola B Wynn
4490 Silverton Rd. NE
Salem, OR 97305-2060

Norma J Hammock
217 SE Lacreole Dr. #15
Dallas, OR 97338-3039

Norma L Palmer
4490 Silverton Rd. NE #98
Salem, OR 97305-2060

Norma White
5422 Portland Rd. NE #106D
Salem, OR 97305-3569

Norman Snyderman
4490 Silverton Rd. NE
Salem, OR 97305-2060

Northwest Laundry Services
1360 Tom McCall Rd.
Prineville, OR 97754-9218

ODR Bankruptcy
955 Center NE #353
Salem, OR 97301-2555

Odilon Jimenez
836 S 4th St
Ndependence, OR 97351-1808

Olsen Florist
499 Court St. NE
Salem, OR 97301-3685

Oregon Copier Services & Supplies Inc.
1880 Lana Ave. NE
Salem, OR 97301-0116

Oregon Corporation Division
Public Service Building
255 Capitol St. NE, Suite 151
Salem, OR 97310-1304

Oregon Employment Department
875 Union St. NE
Salem, OR 97311-0800

Orville M Bessey
4490 Silverton Rd. NE
Salem, OR 97305-2060

Ou Saechao
943 Hawai St. SE
Salem, OR 97317-0894

Ouseng Saechao
4490 Silverton Rd. NE #154
Salem, OR 97305-2060

Pablo Gonzalez
4490 Silverton Rd. NE #109
Salem, OR 97305-2060

Pacific Sanitation
POB 17669
Salem, OR 97305-7669

Pacific Screening
POB 25582
Portland, OR 97298-0582

Pacific Source
POB 7068
Springfield, OR 97475-0068

Pam Burt
1115 Swallow Dr. NE
Salem, OR 97301-3071

Pamela Hayes
11828 Highway 201 S.
Mountain Home, AR 72653-9179

Pamela J Sweet
1079 23rd St. SE
Salem, OR 97301-2385

Parr Lumber Company
POB 2690
Portland, Or 97208-2690

Patricia Bloom
4490 Silverton Rd. NE
Salem, OR 97305-2060

Patricia D Cooper
4490 Silverton Rd. NE
Salem, OR 97305-2060

Patricia Haller
4490 Silverton Rd. NE #135
Salem, OR 97305-2060

Patricia L Fusch
4490 Silverton Rd. NE #124
Salem, OR 97305-2060

Patricia Moran
4155 Fischer Rd. NE #92
Salem, OR 97305-4411

Patricia Morris
POB 27
Lukeville, AZ 85341-0027

Patricia Pierce
4490 Silverton Rd. NE #147
Salem, OR 97305-2060

Patricia S Mccoy
4490 Silverton Rd. NE
Salem, OR 97305-2060

Patricia Veach (dsd)
c/o Barbara DuChene
1703 Panorama Dr.
Medford, OR 97504-5638

Patrick & Laura Warren
4490 Silverton Rd. NE #103
Salem, OR 97305-2060

Patrick Comer
3913 Santiam Pass Way Ne #203
Salem, OR 97305-3595

Patrick Corner
4490 Silverton Rd. NE
Salem, OR 97305-2060

Patrick Inman
4490 Silverton Rd. NE
Salem, OR 97305-2060

Patrick Inman (dsd)
c/o Daniel Roberts
6995 SW Nyberg St. Apt X302
Tualatin, OR 97062-8339

Patrick Shaw
4490 Silverton Rd. NE #115
Salem, OR 97305-2060

Patrick W Shaw
2535 Park Ave. NE
Salem, OR 97301-7462

Patrick Warren
4490 Silverton Rd. NE #103
Salem, OR 97305-2060

Patrick Winfred Shaw
4490 Silverton Rd. NE #115
Salem, OR 97305-2060

Patti L Tolmasoff
820 Cottage St. NE 32
Salem, OR 97301-2426

Patti Malczewski
3123 Ne Cumulus Ave
Mcminnville, OR 97128-8866

Patti Tolmasoff
4490 Silverton Rd. NE
Salem, OR 97305-2060

Patty Cunningham
4514 Fir Dell Dr. SE
Salem, OR 97302-4877

Paul A Johnston
4490 Silverton Rd. NE
Salem, OR 97305-2060

Paul D Sandel
9313 Yucca Blossom Dr
Las Vegas, NV 89134-8921

Paul Knee
4490 Silverton Rd. NE #43
Salem, OR 97305-2060

Paul Knee & Leslie Hansen
4490 Silverton Rd. NE #43
Salem, OR 97305-2060

Paul Koch & Joanne Gray
4490 Silverton Rd. NE #107
Salem, OR 97305-2060

Paul Paquin
2165 Bellvue St. SE
Salem, OR 97301-9690

Paul V Beaulieu
4490 Silverton Rd. NE
Salem, OR 97305-2060

Paul Wilson
50561 State Hwy 14
Stevenson, WA 98648-6614

Pearl Mckenson
4490 Silverton Rd. NE
Salem, OR 97305-2060

Peggy Glidewell
4490 Silverton Rd. NE #144
Salem, OR 97305-2060

Peggy Knippelmier
4490 Silverton Rd. NE
Salem, OR 97305-2060

Peggy M Kennon
4490 Silverton Rd. NE
Salem, OR 97305-2060

Peggy Vandyke
4490 Silverton Rd. NE
Salem, OR 97305-2060

Peter F Kurbat
4490 Silverton Rd. NE #97
Salem, OR 97305-2060

Philadelphia Insurance
POB 70251
Philadelphia, PA 19176-0251

Philip Barrett
4490 Silverton Rd. NE #122
Salem, OR 97305-2060

Philip Drain
7493 Conifer Street NE
Salem, OR 97317-9424

Philip Lopez
4490 Silverton Rd. NE
Salem, OR 97305-2060

Phill Thomas
4490 Silverton Rd. NE
Salem, OR 97305-2060

Phillip & Cindy Barrett
4490 Silverton Rd. NE #122
Salem, OR 97305-2060

Phillip D Ellsworth
1217 Centerville Hwy
Lyle, WA 98635-9409

Phyllis Lucas
2651 Emogene St.
Mobile, AL 36606-4829

Portland General Electric
POB 4438
Portland, OR 97208-4438

Prince John McBee
4490 Silverton Rd. NE #10
Salem, OR 97305-2060

Quaila Anderson
3285 Duncan Ave. NE
Salem, OR 97301-0807

R&R Tree Service, Inc.
1710 Commercial St. NE
Salem, OR 97301-0707

Raceah Gravitt
3450 Hawthorne NE #106
Salem, OR 97301-7870

Rachel A Watts
4490 Silverton Rd. NE #154
Salem, OR 97305-2060

Rachel Bolkan
2232 42nd Ave. SE #112
Salem, OR 97317-6583

Rachel Johnson
16217 Big Cypress Dr
Edmond, OK 73013-1295

Rachel Patrick
4490 Silverton Rd. NE #91
Salem, OR 97305-2060

Rachel Taylor
4490 Silverton Rd. NE #32
Salem, OR 97305-2060

Rachelle Lagerwey
446 W Wiser Lk Rd.
Ferndale, WA 98248-9462

Rachelle Lagerwey
4490 Silverton Rd. NE #102
Salem, OR 97305-2060

Rafael Fernandez
3205 Mooreland
Salem, OR 97305-3891

Ramon G Ibarra
4490 Silverton Rd. NE #67
Salem, OR 97305-2060

Ramon Marmelejo
4490 Silverton Rd. NE #82
Salem, OR 97305-2060

Ramon Marmolejo
4490 Silverton Rd. NE #82
Salem, OR 97305-2060

Ramon Moyer
3242 SE Floss St.
Milwaukie, OR 97222-5635

Ramona Garcia
4490 Silverton Rd. NE #67
Salem, OR 97305-2060

Randall G Adams
4490 Silverton Rd. NE
Salem, OR 97305-2060

Randy Adkinson
4490 Silverton Rd. NE
Salem, OR 97305-2060

Randy Atkinson
4490 Silverton Rd. NE #145
Salem, OR 97305-2060

Randy D Tiden
4490 Silverton Rd. NE
Salem, OR 97305-2060

Randy Heitz
26084 Kentia Palm Dr.
Homeland, CA 92548-9537

Randy Landis
3694 Bell Rd. NE
Salem, OR 97301-4776

Randy Williams
4556 Janice Ave. NE
Salem, OR 97305-3163

Ray Ogbin
548 Clasade Dr.
Eubank, KY 42567-6705

Ray Stanley
4490 Silverton Rd. NE
Salem, OR 97305-2060

Raymond H Browne
4490 Silverton Rd. NE
Salem, OR 97305-2060

Raymond Jackson
10141 SE 22nd Ter.
Webster, FL 33597-3915

Raymond W Theye
4490 Silverton Rd. NE
Salem, OR 97305-2060

Raymond White
4490 Silverton Rd. NE
Salem, OR 97305-2060

Rebeca Yhamel
4490 Silverton Rd. NE #69
Salem, OR 97305-2060

Rebecca Goodman & James Wederski
4490 Silverton Rd. NE #83
Salem, OR 97305-2060

Rebecca Kanne & Marcia Matlick
1683 NE Diablo Way
Bend, OR 97701-6249

Rebeka Porter
4490 Silverton Rd. NE
Salem, OR 97305-2060

Regina Mueller
1120 15th St. ne
Salem, OR 97301-1342

RentPayment.com
Yapstone Walnut Creek
2121 N. California Blvd. #400
Walnut Creek, CA 94596-7305

Rexine Holderby
355 Columbia St. NE
Salem, OR 97301-0743

Rhonda Maxwell
491 Powderhorn Ct. SE
Salem, OR 97317-5261

Rhonda Walling
4490 Silverton Rd. NE #107
Salem, OR 97305-2060

Richard & Heather Noble
4490 Silverton Rd. NE #40
Salem, OR 97305-2060

Richard Armstrong
4490 Silverton Rd. NE
Salem, OR 97305-2060

Richard Armstrong
4490 Silverton Rd. NE #158
Salem, OR 97305-2060

Richard Bates (dsd)
c/o Alan Bates
231 Ellendale Ave
Dallas, OR 97338-1409

Richard D Tead
4490 Silverton Rd. NE
Salem, OR 97305-2060

Richard D Wilson
4490 Silverton Rd. NE
Salem, OR 97305-2060

Richard Frum
5422 Portland Rd. NE #68
Salem, OR 97305-3561

Richard Garrison
3240 Pringle Rd. SE #20
Salem, OR 97302-1569

Richard Hunnter
4490 Silverton Rd. NE #114
Salem, OR 97305-2060

| | | |
|---|---|---|
| Richard K Dilley<br>4490 Silverton Rd. NE #83<br>Salem, OR 97305-2060 | Richard Pearson<br>4490 Silverton Rd. NE #132<br>Salem, OR 97305-2060 | Richard Waddington<br>4716 Jean Ct. NE<br>Salem, OR 97305-3627 |
| Richard Williams<br>206 4th St<br>Molalla, OR 97038-9034 | Richard and Sheryl Miltimore<br>595 E. Washington St.<br>Stayton, OR 97383-1838 | Rick & Adria Kassell<br>4490 Silverton Rd. NE #150<br>Salem, OR 97305-2060 |
| Rick & Anita Crawford<br>4665 Sunflower Way NE<br>Keizer, OR 97305-2256 | Rick Blackmon<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Rick D Hillsberg<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Rick Frum<br>5422 Portland Rd. NE #68<br>Salem, OR 97305-3561 | Rick Graham<br>6986 Edith Ave. NE<br>Salem, OR 97305-2417 | Rick Klingbeil<br>Rick Klingbeil, PC<br>1826 NE Broadway, Second Floor<br>Portland, OR 97232 |
| Rick Miltimore<br>595 E Washington St<br>Stayton, OR 97383-1838 | Rickey Horner<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Ricky D Knotts<br>3446 Sunny Vw Ne<br>Salem, OR 97303 |
| Ricky L Roberts<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Riverbend Sand & Gravel<br>POB 12095<br>Salem, OR 97309-0095 | Rob Lambert<br>4490 Silverton Rd. NE #86<br>Salem, OR 97305-2060 |
| Robert  Warren<br>4490 Silverton Rd. NE #91<br>Salem, OR 97305-2060 | Robert & Darlene Corbett<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Robert & Grace Madsen<br>4138 Market St. NE Apt #2068<br>Salem, OR 97301-2163 |
| Robert & Marnie Delk<br>4490 Silverton Rd. NE #116<br>Salem, OR 97305-2060 | Robert A. Alexander<br>6096 Juniper St. NE<br>Salem, OR 97305-3437 | Robert Allen Hendricks<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Robert B Lambert<br>8400 E Yale Ave.<br>#3-307E<br>Denver, CO 80231-3857 | Robert B Warren<br>205 Harold Ct. SE<br>Jefferson, OR 97352-8905 | Robert Bryans<br>715 W Sherman St<br>Lebanon, OR 97355-2015 |
| Robert C Underwood<br>12225 La Porte Rd.<br>Clipper Mills, CA 95930-9998 | Robert Comstock<br>4225 Hager St. SE<br>Salem, OR 97317-5826 | Robert D Thompson<br>68 Rr 2<br>Wittenberg, WI 54499 |

Robert E Prewett
4075 Aerial Way
J85
Eugene, OR 97402-9759

Robert E Ward
141 S 17th St #100
Independence, OR 97351-9300

Robert G Cradic
651 Grove St.
Lebanon, OR 97355

Robert G Smiley
4490 Silverton Rd. NE
Salem, OR 97305-2060

Robert G Spicer
4490 Silverton Rd. NE
Salem, OR 97305-2060

Robert Grant
4490 Silverton Rd. NE
Salem, OR 97305-2060

Robert Ingersoll
4490 Silverton Rd. NE
Salem, OR 97305-2060

Robert K Laverty
4490 Silverton Rd. NE #141
Salem, OR 97305-2060

Robert Keldsen
4490 Silverton Rd. NE
Salem, OR 97305-2060

Robert Keldson
4490 Silverton Rd. NE #152
Salem, OR 97305-2060

Robert Lee Roush
4490 Silverton Rd. NE
Salem, OR 97305-2060

Robert Mckerrel
4490 Silverton Rd. NE
Salem, OR 97305-2060

Robert Moore
1927 Salem Dallas Hwy NW
Apt 12
Salem, OR 97304-4454

Robert Pilkinton Jr.
4892 Fontana Ct. SE
Salem, OR 97317-5272

Robert Prewett
2931 Elmira Road
Eugene, OR 97402-2386

Robert Rader
4266 Great Plains Dr. NE
Salem, OR 97305-3682

Robert Riley
4490 Silverton Rd. NE #37
Salem, OR 97305-2060

Robert Riley
4490 Silverton Rd. NE #53
Salem, OR 97305-2060

Robert W Blewett
4490 Silverton Rd. NE #4
Salem, OR 97305-2060

Roberta L Hoye
4490 Silverton Rd. NE
Salem, OR 97305-2060

Roberta L Stapleton
4490 Silverton Rd. NE
Salem, OR 97305-2060

Roberta Shannon
21429 44th W Unit 7
Mountlake Terrace, WA 98043-3537

Roberta Smiley
4490 Silverton Rd. NE #21
Salem, OR 97305-2060

Robin Hahn
724 Walnut St.
Lebanon, OR 97355-4461

Robin Smith
308 SE Needham St.
Dallas, OR 97338-2904

Robyn Dewitt
POB 175
Aumsville, OR 97325-0175

Rochelle Coburn
4490 Silverton Rd. NE #9
Salem, OR 97305-2060

Rocky Moxley
2550 14th Ave. SE #39
Albany, OR 97322-6805

Rodger Landers
4490 Silverton Rd. NE #108
Salem, OR 97305-2060

Rodolfo Chamu
4490 Silverton Rd. NE
Salem, OR 97305-2060

Roger C Williamson
4490 Silverton Rd. NE #51
Salem, OR 97305-2060

Roger Grimsrud
4490 Silverton Rd. NE
Salem, OR 97305-2060

Roger Hanlin
4490 Silverton Rd. NE
Salem, OR 97305-2060

Roger Johnson
5530 W La Reata Ave
Phoenix, AZ 85035-1720

Roger Williamson
4490 Silverton Rd. NE #51
Salem, OR 97305-2060

Roley Jack
21251 Bridge Creek Rd. E
Silverton, OR 97381-9486

Rolle Romfo
1865 Highway Ave NE #3
Salem, OR 97301-0148

Rollie Romp
PO Box 17921
Salem, OR 97305-7921

Ron Gertz
4490 Silverton Rd. NE
Salem, OR 97305-2060

Ron Gertz
4490 Silverton Rd. NE #150
Salem, OR 97305-2060

Ron Jernigan
2431 Coral Ave. NE #A
Salem, OR 97305-4241

Ron Malone
4490 Silverton Rd. NE
Salem, OR 97305-2060

Ron McDowell (dsd)
c/o Dawn McDowell
2301 Sheridan Dr.
Vancouver, WA 98661-6176

Ron McDowell (dsd)
c/o Donn Guest
1007 W. Iris Ave
Visalia, CA 93277-4610

Ronald & Grace Piassick Weston/Bowers
4490 Silverton Rd. NE #145
Salem, OR 97305-2060

Ronald A Malone
1550 Norway St. NE
Salem, OR 97301-0433

Ronald Bowers
4490 Silverton Rd. NE #145
Salem, OR 97305-2060

Ronald C Williams
11612 SE Division St #8
Portland, OR 97266-1019

Ronald Clack
4490 Silverton Rd. NE #27
Salem, OR 97305-2060

Ronald Hubbard
4490 Silverton Rd. NE
Salem, OR 97305-2060

Ronald L Elder
11380 W Ina Rd.
Tucson, AZ 85743-8039

Ronald Malone
375 Fairview Ave. SE - Apt 303
Salem, OR 97302-4492

Ronald N Jernigan
390 SE Church St. #5
Sublimity, OR 97385-9714

Ronald Wilson
4002 Aden Pl NE
Salem, OR 97305-1790

Rosa Angeles
POB 5734
Salem, OR 97304-0734

Rosanne Richard
5480 Hazelgreen Rd. NE
Salem, OR 97305-3527

Rosella M Tooker
4490 Silverton Rd. NE #110
Salem, OR 97305-2060

Roxanne  Ronquillo
881 S Water St. #2
Silverton, OR 97381

Roxanne Bessey
4490 Silverton Rd. NE
Salem, OR 97305-2060

Roxie A Schunke
4490 Silverton Rd. NE #69
Salem, OR 97305-2060

Roxie Schunke
4490 Silverton Rd. NE #69
Salem, OR 97305-2060

Roy L Granger
4490 Silverton Rd. NE #59
Salem, OR 97305-2060

Roy Middleton
4490 Silverton Rd. NE #68
Salem, OR 97305-2060

Ruben Bermundez Hernandez
9195 Portland Rd. NE #2
Salem, OR 97305-9688

Rudy D Willis
4490 Silverton Rd. NE
Salem, OR 97305-2060

Rudy Prijatel
4490 Silverton Rd. NE
Salem, OR 97305-2060

Russell Brown
506 N. Mississippi Dr.
Moses Lake, WA 98837-1687

Russell Clear
4490 Silverton Rd. NE #50
Salem, OR 97305-2060

Russell Fisher
3641 Rockwood Park Ct. NE
Salem, OR 97305-3903

Ruth Peterson
2303 Eddy Ct. NE
Salem, OR 97301-7464

Ryan J Dunn
4490 Silverton Rd. NE
Salem, OR 97305-2060

Ryan Keim
PO Box 301
Stayton, OR 97383-0301

SAIF Corporation
400 High St. SE
Salem, OR 97312-1000

Saalfield Griggs PC
POB 470
Salem, OR 97308-0470

Salvador Martinez
4490 Silverton Rd. NE #27
Salem, OR 97305-2060

Sam Johnson
3454 Chiefs Ct. NE
Salem, OR 97305-2027

Sam S Hughues
4490 Silverton Rd. NE #140
Salem, OR 97305-2060

Samantha Quiring
4490 Silverton Rd. NE #155
Salem, OR 97305-2060

Samuel Phillips
585 Hemlock Ave
Gervais, OR 97026-8922

Samuel T Mankins
4579 Juliana Loop Se
Salem, OR 97317-6041

Sandi Thompson
4490 Silverton Rd. NE
Salem, OR 97305-2060

Sandi Thompson
4490 Silverton Rd. NE #112
Salem, OR 97305-2060

Sandra  Blair
1322 Wallace Road NW #37
Salem, OR 97304-3084

Sandra Boatman
3953 Seneca Ave. SE
Salem, OR 97302-4726

Sandra L Thompson
4490 Silverton Rd. NE #101
Salem, OR 97305-2060

Sandra Mayes
4528 Marguerite St. NE
Salem, OR 97305-2064

Sandra Phillips
4490 Silverton Rd. NE
Salem, OR 97305-2060

Sandra Rickman
4490 Silverton Rd. NE
Salem, OR 97305-2060

Sandra Thompson
4490 Silverton Rd. NE  #112
Salem, OR 97305-2060

Sara Wilson
80116 Hwy 99 N. Space 62
Cottage Grove, OR 97424-9500

Sarah Myers
4490 Silverton Rd. NE
Salem, OR 97305-2060

Scott & Janice Haviland
4490 Silverton Rd. NE #49
Salem, OR 97305-2060

Scott & Kim Thomas
3760 Market St. #185
Salem, OR 97301-1826

Scott & Sonja Hollingsworth
4490 Silverton Rd. NE #46
Salem, OR 97305-2060

Scott Ballinger & Carolyn Keithley
4490 Silverton Rd. NE #20
Salem, OR 97305-2060

Scott Bishop
1101 E 48th Street
Tacoma, WA 98404-3611

Scott Gray
4425 Campbell Dr.
Salem, OR 97317

Scott Haviland
573 E Ellendale Ave. #72
Dallas, OR 97338-3083

Scott R Gray
4490 Silverton Rd. NE
Salem, OR 97305-2060

Scott Whitfield
4490 Silverton Rd. NE #106
Salem, OR 97305-2060

Security Storage
4625 Silverton Rd. NE
Salem, OR 97305-2945

Selena Hernandez
4490 Silverton Rd. NE
Salem, OR 97305-2060

Selena I Gallardo
4490 Silverton Rd. NE
Salem, OR 97305-2060

Seri Bliven
4490 Silverton Rd. NE #7
Salem, OR 97305-2060

Seri M Bliven
1293 Orchardview Ave. NW
Salem, OR 97304-1956

Seth Williams
3720 Emerald Ave. Apt #v3
Torrance, CA 90503-3434

Shad Williams
POB 642
Jefferson, OR 97352-0642

Shana M Grisel
7931 County Road 429
D Hanis, TX 78850-1701

Shannon Stover
4490 Silverton Rd. NE
Salem, OR 97305-2060

Shanon Korb
620 Davis Street #47
Rio Dell, CA 95562-1408

Shar L Dorland
4490 Silverton Rd. NE
Salem, OR 97305-2060

Shari R Davis
4490 Silverton Rd. NE
Salem, OR 97305-2060

Sharron Gibbon
4490 Silverton Rd. NE
Salem, OR 97305-2060

Shasier E De
4490 Silverton Rd. NE
Salem, OR 97305-2060

Shawn Branan
5230 Spring Crest Dr. S
Salem, OR 97306-2312

Shawn Hughes
4490 Silverton Rd. NE #140
Salem, OR 97305-2060

Shawn T Hughes
4257 24th Av W
Seattle, WA 98199-1214

Shawna  Schaeffer
2430 Maple Ave. NE
Salem, OR 97301-8221

Shawna Curtsinger
4490 Silverton Rd. NE
Salem, OR 97305-2060

Sheila Madding
375 Cameo St. NW
Salem, OR 97304-3019

Sheila Runkle
1778 SE Holman Ave.
Dallas, OR 97338-9516

Shelby Smittle
274 SE kingwood St. #12 POB 477
Mill City, OR 97360-0477

Shelley Chamberlain
4490 Silverton Rd. NE #18
Salem, OR 97305-2060

Shelley P Rhoades
4490 Silverton Rd. NE
Salem, OR 97305-2060

Shelli and Anthony Kern
3485 Neef Ave. SE
Salem, OR 97302-4620

Sherry  Wilson
4490 Silverton Rd. NE
Salem, OR 97305-2060

Sherry Bennett/ Roberts
865 E St
Independence, OR 97351-1526

Sherry L Seaman
4490 Silverton Rd. NE #79
Salem, OR 97305-2060

Sherry Roberts
865 E. St.
Independence, OR 97351-1526

Sherry Seaman
4490 Silverton Rd. NE
Salem, OR 97305-2060

Sherry Seaman (dsd)
c/o Treva Krueger
2500 Stonebridge
Mt. Vernon, WA 98273-3667

Sherry Wilson
820 N. 4th St.
Aumsville, OR 97325-8941

Sheryl A Miltimore
595 E Washington St
Stayton, OR 97383-1838

Sheryl Daniels
1062 7th ST.
Salem, OR 97304-3946

Sheryl Hanson
4490 Silverton Rd. NE #98
Salem, OR 97305-2060

Shirley Angulo
8826 Lido Lane
Port Richey, FL 34668-5637

Shirley Lauer
4490 Silverton Rd. NE
Salem, OR 97305-2060

Shirley and Michael Cain
1110 SE Idaho Ave
Irrigon, OR 97844-6981

Sofia  Scarpelli
4230 Cordon Road NE
Salem, OR 97305-3737

Soksan & Aniqua Korm
4490 Silverton Rd. NE
Salem, OR 97305-2060

Sonja & Jim Reed
2595 Northgate Ave. NE
Salem, OR 97301-9624

Sonja Heath
4126 Arnold St. NE
Keizer, OR 97303-3904

Sonja Jordan-Heath
4126 Arnold St. NE
Keizer, OR 97303-3904

Sonya Reid
4490 Silverton Rd. NE
Salem, OR 97305-2060

Sowelu M Dow
4490 Silverton Rd. NE
Salem, OR 97305-2060

Spencer Forrest
4490 Silverton Rd. NE #8
Salem, OR 97305-2060

Stacey M New / Eli
218 Bellevue Dr. #70
Aumsville, OR 97325-9458

Stacey Woods
4490 Silverton Rd. NE
Salem, OR 97305-2060

Stancil E Dunn
3083 Hawkins Rd.
Warrenton, OR 97146

Statesman Journal
280 Church St.
Salem, OR 97301-3734

Stephanie Bernardy
9515 224th St. E
Graham, WA 98338-7060

Stephen A Black
465 NE 181st Ave. #400
Portland, OR 97230-6660

Stephen Bigelow
916 N. Birch St.
Stayton, OR 97383-1607

Stephen Rose & Darla Paxton
4490 Silverton Rd. NE #113
Salem, OR 97305-2060

Stephen S Lane
4490 Silverton Rd. NE
Salem, OR 97305-2060

Stephen and Debbie Bigelow
5147 NE 24th Ave.
Gainesville, FL 32609-2674

Steve & Donna Vanderberg
4490 Silverton Rd. NE #8
Salem, OR 97305-2060

Steve C Gibson
4490 Silverton Rd. NE #117
Salem, OR 97305-2060

Steve Gibson
4490 Silverton Rd. NE #117
Salem, OR 97305-2060

Steve L Reeder
4490 Silverton Rd. NE
Salem, OR 97305-2060

Steve Lane
4490 Silverton Rd. NE #15
Salem, OR 97305-2060

Steve McMillian
2748 Bayview Rd
Branchville, SC 29432-2380

Steve Sargent
4490 Silverton Rd. NE
Salem, OR 97305-2060

Steven  Karnes
4490 Silverton Rd. NE
Salem, OR 97305-2060

Steven Allison
4733 Portland Rd. NE Unit# 47
Salem, OR 97305-1784

Steven Ballrot
572 Walnut St
Jefferson, OR 97352-9260

Steven Brownlee
4490 Silverton Rd. NE #12
Salem, OR 97305-2060

Steven C Gibson
4490 Silverton Rd. NE #117
Salem, OR 97305-2060

Steven Clark
2401 Central Ave. - Sp #26
Canon City, CO 81212-9236

Steven D Schulke
793 Burgundy Ave. NE
Salem, OR 97303-3892

Steven J Harding
8201 159th Ave. E
Puyallup, WA 98372-3999

Steven Jr Gibson
3745 Liberty Rd. S
Salem, OR 97302-5666

Steven Karnes (dsd)
c/o Rebecca Karnes
10720 Vancil Rd. SE Apt D104
Yelm, WA 98597-8324

Steven Karnes (dsd)
c/o Robert Karnes
948 Salamander Rd. SE
Jefferson, OR 97352-9335

Steven M Johnson
4490 Silverton Rd. NE #90
Salem, OR 97305-2060

Steven Robert Wright
4490 Silverton Rd. NE #127
Salem, OR 97305-2060

Styelzz Colvin
4490 Silverton Rd. NE #101
Salem, OR 97305-2060

Susan Hinds
PO Box 7993
Salem, OR 97303-0215

Susan Preston
3466 Fairhaven Ave. NE
Salem, OR 97301-7762

Susan Stoehr
PO Box 447
Canby, OR 97013-0447

Susie Ellis
4490 Silverton Rd. NE
Salem, OR 97305-2060

Susie and Nathan Ellis
203 NE 5th Ave.
Canby, OR 97013-3115

Suzette Lopez
4490 Silverton Rd. NE
Salem, OR 97305-2060

Sydney J Neighbours
PO Box 1855
Quartzsite, OR 85346-1855

Tabatha Patzer
4490 Silverton Rd. NE
Salem, OR 97305-2060

Tabetha M Maheux
139 S Main St. #19
Laconia, NH 03246-3818

Tabitha Leaf
44400 SE Tuckridge Rd.
Sandy, OR 97055-9566

Tae Lee
1216 Stoneypointe Dr. #303
Rock Hill, SC 29732-2797

Tae Lee
410 1/2 Clinton Ave.
Lancaster, SC 29720-6114

Tamara Cavilee
PO Box 2013
Claremore, OK 74018-2013

Tamara Scott
PO Box 572
Depoe Bay, OR 97341-0572

Tamera Johnson
2 Turner Rd.
Astoria, OR 97103-3214

Tammy  Railback
4230 State St. #A
Salem, OR 97301-5446

Tammy J Garcia Cervantes
2750 Brooks Ave. NE
Salem, Or 97301-0686

Tammy Railback
1050 8th St. NW
Salem, OR 97304-3705

Tanya Miotke
4376 25th Ave. NE #7
Salem, OR 97301-7028

Tara L Levesque
4490 Silverton Rd. NE
Salem, OR 97305-2060

Ted A Diggs
4490 Silverton Rd. NE #22
Salem, OR 97305-2060

Ted Diggs
4490 Silverton Rd. NE #22
Salem, OR 97305-2060

Tennison E Terlecki
4490 Silverton Rd. NE
Salem, OR 97305-2060

Tennison Terlecki
4490 Silverton Rd. NE
Salem, OR 97305-2060

Teresa & Jesus Villafan
760 Turtle Bug Lane NE
Salem, OR 97301-3227

Teresa Babbitt
4490 Silverton Rd. NE
Salem, OR 97305-2060

Teresa Kelley
4490 Silverton Rd. NE
Salem, OR 97305-2060

Teresa Martin
4490 Silverton Rd. NE #70
Salem, OR 97305-2060

Teresa Rhoads
4490 Silverton Rd. NE #102
Salem, OR 97305-2060

Teresa Villafan
760 Turtle Bug Lane NE
Salem, OR 97301-3227

Teri Lee Creswell
4490 Silverton Rd. NE
Salem, OR 97305-2060

Terrance Williams
2751 SE Swain Ave.
Portland, OR 97267

Terri E Conti
351 NW Maple Ave #82
Redmond, OR 97756

| | | |
|---|---|---|
| Terri E Hanson / Conti<br>PO Box 190<br>Jefferson, OR 97352-0190 | Terry Pries<br>7731 Pries Dr. NE<br>Salem, OR 97303-7842 | Terry L Thurman<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Terry L. Taylor<br>557 Richmond Ave. SE<br>Salem, OR 97301-1190 | Terry Lang<br>3555 Stortz Ave<br>Salem, OR 97305-1481 | Terry Saltalmachia<br>4877 Skyline Rd. S #214<br>Salem, OR 97306-2972 |
| Theresa L Anderson<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Thomas & Frances Holland<br>PO Box 720<br>Dunnigan, CA 95937-0720 | Thomas Coy<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Thomas D Gilbert<br>5 N Russell St<br>Milton Frwtr, OR 97862-1815 | Thomas E Winn<br>959 Cedar St.<br>Sweet Home, OR 97386-3440 | Thomas French<br>1972 Wisteria Ct. NW<br>Salem, OR 97304-1829 |
| Thomas Holland<br>4140 SW 40th Pl<br>Portland, OR 97221-4021 | Thomas Jackson<br>1306 13th St. Apt 3<br>Aurora, NE 68818-1645 | Thomas L Evans<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Thomas Patrick Cummings<br>4490 Silverton Rd. NE #54<br>Salem, OR 97305-2060 | Thomas Sadler<br>PO Box 554<br>Fossil, OR 97830-0554 | Thomas William Hobbs<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Tiffani Wiscovitch<br>6082 Blue River Dr. SE<br>Salem, OR 97306-3101 | Tiffany Leean Williams<br>4490 Silverton Rd. NE #129<br>Salem, OR 97305-2060 | Tiffany N Watson<br>341 Aaron Ct. NE<br>Salem, OR 97301-4845 |
| Tiffany Watson<br>3408 Turner Rd. SE<br>Salem, OR 97302-2040 | Tim Accorn<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Tim Alcorn<br>15865 McBee Road<br>Dallas, OR 97338-9404 |
| Tim Husted<br>4490 Silverton Rd. NE # 118<br>Salem, OR 97305-2060 | Tim Husted<br>4490 Silverton Rd. NE #118<br>Salem, OR 97305-2060 | Tim Kindall<br>4368 Buttercup Ave. NE<br>Salem, OR 97305-2204 |
| Timothy Alexander Chubb<br>4490 Silverton Rd. NE #16<br>Salem, OR 97305-2060 | Tina Metcalf<br>507 N Bryan Ave<br>Ft. Collins, CO 80521-1603 | Tina Rogers<br>PO Box 12272<br>Salem, OR 97309-0272 |

Tina Rogers
PO Box 1439
Albany, OR 97321-0548

Tina Tran
4450 Conser Way #102
Salem, OR 97305-4054

Tinajerem Perry
4490 Silverton Rd. NE #136
Salem, OR 97305-2060

Tom Palmer & Sheryl Hanson
4490 Silverton Rd. NE #98
Salem, OR 97305-2060

Tom and Terri Beach
852 Coyote Ct. SE
Salem, OR 97317-5944

Tommy & Norma Palmer
4490 Silverton Rd. NE #98
Salem, OR 97305-2060

Tommy R Palmer
4490 Silverton Rd. NE #98
Salem, OR 97305-2060

Tony Duggan
2025 Ferry St. SE
Salem, OR 97301-6532

Tony Osborne
4490 Silverton Rd. NE #136
Salem, OR 97305-2060

Traver Wren
4719 Elizabeth St. N.
Keizer, OR 97303-5410

Travis Heath
1028 Calle Matildo Caban
Mayaguez, PR 00682-6175

Travis Lenaburg
1836 Center St. NE
Salem, OR 97301-4358

Trevor Jellison
4490 Silverton Rd. NE
Salem, OR 97305-2060

Trevor Smiley
3434 Kinsrow Ave. #141V
Eugene, OR 97401-7858

Trystin Howell
1200 Clark Lane
Horseshoe Bend, AR 72512-1620

Twila  Wales & Cassandra Clayburg
4490 Silverton Rd. NE
Salem, OR 97305-2060

Twila Winkler
4490 Silverton Rd. NE #89
Salem, OR 97305-2060

Tyler  Smith
707 Cedar St
Yoncalla, OR 97499-9677

Tyler Nelson
3525 Winola S.
Salem, OR 97302-5643

Tyshawna Gregory
4490 Silverton Rd. NE
Salem, OR 97305-2060

US Bank
3485 Commercial St. SE
Salem, OR 97302-4667

(p)US BANK
PO BOX 5229
CINCINNATI OH 45201-5229

US Trustee, Eugene
405 E 8th Ave #1100
Eugene, OR 97401-2728

USAA Insurance
Attn: Bankruptcy Dept.
9800 Fredericksburg Rd.
San Antonio, TX 78288-0002

United Rentals
3362 Silverton Rd. NE
Salem, OR 97301-8660

V A Hagner
207 Glynbrook St. N
Keizer, OR 97303-5648

Valerie Coon
c/o Dalton Bedient
4607 Nandale Dr. NE
Salem, OR 97305-1648

Valerie Wright
2457 State St. D
Salem, OR 97301-4543

Varden M Van
4490 Silverton Rd. NE
Salem, OR 97305-2060

Verizon
POB 4005
Acworth, GA 30101-9006

| | | |
|---|---|---|
| Vern Branch<br>5555 Angle Dr. NE<br>Salem, OR 97317-2202 | Veron Robinson<br>3953 Seneca Ave. SE<br>Salem, OR 97302-4726 | Vicki S Carrier<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Victoria A Hagner<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Vincent Edie<br>7275 Rogue River Hwy - Lot 12<br>Grants Pass, OR 97527-4339 | Vincent Mccready<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Violet J Dickman<br>1155 Darlene Ln<br>Eugene, OR 97401-1403 | Virgil Mahaffey<br>3908 Middle Grove Dr. NE<br>Salem, OR 97305-3636 | Virginia A Sowa<br>2820 Fort Hill Ave. NW<br>Salem, OR 97304-1787 |
| Virginia R Clary<br>1164 Madison St. NE<br>Salem, OR 97301-7861 | Virginia Sowa (dsd)<br>c/o Jennifer Moretz<br>2820 Fort Hill Ave. NW<br>Salem, OR 97304-1787 | Vonnie Goodin<br>11545 Burlwood Dr.<br>La Pine, OR 97739-9148 |
| Wade Teemant<br>4490 Silverton Rd. NE #158<br>Salem, OR 97305-2060 | Walter & Gail Hundnall<br>4490 Silverton Rd. NE #142<br>Salem, OR 97305-2060 | Walter C Hudnall<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |
| Walter Kreiter<br>159 Starfish Way #25<br>Crescent City, CA 95531-4447 | Walter Nelson<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Walter Nelson Company<br>1270 Commercial St. NE<br>Salem, OR 97301-7328 |
| Wanda K Anderson<br>1200 Merlin Rd. #17<br>Grants Pass, OR 97526-8263 | Watson Brian<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 | Wayland Helmer<br>3379 Pringle Rd. SE<br>Salem, OR 97302-3368 |
| Wayne Dillon<br>3346 Hollywood Dr. NE<br>Salem, OR 97305-1933 | Wayne Hendricks<br>PO Box 18301<br>Salem, OR 97305-8301 | Wendell & Lynna Dias<br>4490 Silverton Rd. NE #137<br>Salem, OR 97305-2060 |
| Wendell David Dias<br>4130 Silverton Rd. NE #22<br>Salem, OR 97305-2053 | Wendianne Rook<br>43798 McKenzie Highway<br>Leaburg, OR 97489-9610 | Wendy Gates<br>4490 Silverton Rd. NE #148<br>Salem, OR 97305-2060 |
| Wendy Gwyn<br>General Delivery<br>Salem, OR 97301-9999 | Wendy M Germain<br>4009 Spruce Ln<br>Juneau, AK 99801-8846 | Wendy Rosehickey Gary<br>4490 Silverton Rd. NE<br>Salem, OR 97305-2060 |

Wiliam J Staats
4490 Silverton Rd. NE
Salem, OR 97305-2060

William & Charlene Kennedy
4490 Silverton Rd. NE #128
Salem, OR 97305-2060

William & Natalia Johnson
4490 Silverton Rd. NE #94
Salem, OR 97305-2060


William Berman
3602 El Dorado Loop St. SE
Salem, OR 97302-9737

William C. Shephard
4145 Glenwood Ave SE
Salem, OR 97317-5632

William Conant
4490 Silverton Rd. NE
Salem, OR 97305-2060


William Forester
4730 Auburn Rd. NE #115
Salem, OR 97301-4956

William H Tymes
4490 Silverton Rd. NE
Salem, OR 97305-2060

William Ireland
4490 Silverton Rd. NE
Salem, OR 97305-2060


William Lloyd Developments, Inc.
4490 Silverton Rd. NE
Salem, OR 97305-2060

William Melson
2008 E Francis Ave
Spokane, WA 99208-2748

William Nelson
4490 Silverton Rd. NE
Salem, OR 97305-2060


William P Cradic
4490 Silverton Rd. NE
Salem, OR 97305-2060

William R Barnes
4490 Silverton Rd. NE #67
Salem, OR 97305-2060

William Vansmoorenburg
4490 Silverton Rd. NE #73
Salem, OR 97305-2060


William Wrey
3638 48th Ave. NE
Salem, OR 97305

Willis & Donna Johnson
4490 Silverton Rd. NE #104
Salem, OR 97305-2060

Winona Henrickson
3202 Bluff Ave. SE #14
Salem, OR 97302-3208


Woodrow Mikesell
4490 Silverton Rd. NE
Salem, OR 97305-2060

Xavior Sol Fernaays
1143 Liberty St. NE
Salem, OR 97301-1047

Yoshifumi Daikoku
1541 NE 100th St.
Seattle, WA 98125-7663


Z Loveless
2616 Abbott Rd. #17
Midland, MI 48642-5213

Zachary Norman
4490 Silverton Rd. NE
Salem, OR 97305-2060

Zachary Reitzer
4490 Silverton Rd. NE
Salem, OR 97305-2060


Zena Moxley
4490 Silverton Rd. NE #53
Salem, OR 97305-2060

AVA L SCHOEN
888 SW 5th Ave #1600
Portland, OR 97204-2030

TIMOTHY J CONWAY
888 SW 5th Ave #1600
Portland, OR 97204-2030


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

City of Salem
555 Liberty St. SE, Room 230
Salem, OR 97301

(d)City of Salem
Attn: Bankruptcy Counsel
555 Liberty St.
Salem, OR 97301

Columbia Credit Union
POB 324
Vancouver, WA 98666

US Bank
POB 6352
Fargo, ND 58125-6352

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Cheri Lindsey

(u)Craig and Rebecca Wooldridge
200 Church Box 5 - Space 8

(u)Dawn and William Thurman Hernandez

(u)Debbi Weiler

(u)Debra Montgomery

(u)Jason McKinney

(u)Kathy Wolfe

(d)Krista M Terlecki
3385 Augusta National Dr.
Salem, OR 97302-9714

(u)Lesley Gosson

(d)Melanie Tate
1291 D. St. NE
Salem, OR 97301-1316

(u)Michael L. Gillum

(u)Richard Williams and Michelle Brownfiel

(u)Robert Dean Jr.

(u)Steven Miller

(u)Tim Wayne Husted

(u)William and Charlene Kennedy

End of Label Matrix
Mailable recipients   1676
Bypassed recipients     16
Total                 1692