**Fill in this information to identify the case:**

Debtor name    **B. & J. Property Investments, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF OREGON

Case number (if known)    **19-60138-pcm11**

☐ Check if this is an
   amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

| Part 1: | Summary of Assets |
|---|---|

1.    ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

     **1a. Real property:**
     Copy line 88 from *Schedule A/B*....................................................................................    $    **5,000,000.00**

     **1b. Total personal property:**
     Copy line 91A from *Schedule A/B*....................................................................................    $    **1,124,209.26**

     **1c. Total of all property:**
     Copy line 92 from *Schedule A/B*....................................................................................    $    **6,124,209.26**

| Part 2: | Summary of Liabilities |
|---|---|

2.    ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
     Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $    **2,231,445.04**

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

     **3a. Total claim amounts of priority unsecured claims:**
     Copy the total claims from Part 1 from line 5a of *Schedule E/F*....................................................................    $    **150.00**

     **3b. Total amount of claims of nonpriority amount of unsecured claims:**
     Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................    +$    **5,564,768.08**

4.    **Total liabilities** ....................................................................................................
     Lines 2 + 3a + 3b      $    **7,796,363.12**

Case 19-60138-pcm11    Doc 89    Filed 01/31/19

Fill in this information to identify the case:

Debtor name     **B. & J. Property Investments, Inc.**

United States Bankruptcy Court for the:     DISTRICT OF OREGON

Case number (if known)     **19-60138-pcm11**

☐ Check if this is an
   amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property     12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:     Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **U.S. Bank** | **Checking** | **2455** | **$500.00** |
| 3.2. | **U.S. Bank** | **Checking** | **4107** | **$500.00** |
| 3.3. | **Columbia Credit Union** | **Checking** | **4829** | **$98.93** |
| 3.4. | **Union Bank** | **Checking** | **9522** | **$113,110.33** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   | $114,209.26 |
   |---|

**Part 2:     Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes Fill in the information below.

**7.**    **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

     7.1.    Legal retainer held by Samuels Yoelin Kantor LLP        $6,000.00

**8.**    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

**9.**    **Total of Part 2.**        $6,000.00

Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

■ No. Go to Part 4.

☐ Yes Fill in the information below.

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

■ No. Go to Part 5.

☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No. Go to Part 6.

☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.

☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.**   **Office furniture** <br> **Two desks and chairs ($400); six file cabinets ($300); drafting table ($100)** | Unknown | | $800.00 |
| **40.**   **Office fixtures** | | | |
| **41.**   **Office equipment, including all computer equipment and communication systems equipment and software** <br> **Desk top computer** | Unknown | | $200.00 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

42.   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
      books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
      collections; other collections, memorabilia, or collectibles

43.   **Total of Part 7.**                                                              $1,000.00
      Add lines 39 through 42.  Copy the total to line 86.

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**
      ■ No
      ☐ Yes

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

## Part 8:     Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ☐ No.  Go to Part 9.
    ■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.   **2017 Chevy Suburban.** | $0.00 | **Kelly Blue Book** | $37,000.00 |
| 47.2.   **2001 New Holland tractor.** | $0.00 | **Owner's estimate** | $5,000.00 |

48.   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
      floating homes, personal watercraft, and fishing vessels

49.   **Aircraft and accessories**

50.   **Other machinery, fixtures, and equipment (excluding farm
      machinery and equipment)**

51.   **Total of Part 8.**                                                              $42,000.00
      Add lines 47 through 50.  Copy the total to line 87.

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**
      ■ No
      ☐ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

## Part 9:     Real property

54. **Does the debtor own or lease any real property?**

    ☐ No.  Go to Part 10.
    ■ Yes Fill in the information below.

Case 19-60138-pcm11     Doc 89     Filed 01/31/19

**55.**    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.   **158-unit RV park and 243-unit (29,750 sq.ft.) self-storage facility on 9.06-acre parcel, including 6,758 sq.ft. general purpose building located at 4490 Silverton Road NE, Salem OR 97305. Value stated is if buyer will not self-manage park.** | Fee simple | Unknown | Owner's estimate | $5,000,000.00 |

**56.**    **Total of Part 9.**

     Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
     Copy the total to line 88.

> **$5,000,000.00**

**57.**    **Is a depreciation schedule available for any of the property listed in Part 9?**

    ■ No
    ☐ Yes

**58.**    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

    ■ No
    ☐ Yes

**Part 10:**    **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

    ■ No. Go to Part 11.
    ☐ Yes Fill in the information below.

**Part 11:**    **All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
     Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No. Go to Part 12.
    ■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**71.**    **Notes receivable**
     Description (include name of obligor)

| **William and Debra Berman** | 61,000.00 | - | 0.00 | = | **$61,000.00** |
|---|---|---|---|---|---|
| | Total face amount | | doubtful or uncollectible amount | | |

Case 19-60138-pcm11    Doc 89    Filed 01/31/19

| **William Lloyd Developments, Inc.** | **1,837,322.00** | - | **937,322.00** | = | **$900,000.00** |
|---|---|---|---|---|---|
| | Total face amount | | doubtful or uncollectible amount | | |

72.   **Tax refunds and unused net operating losses (NOLs)**
      Description (for example, federal, state, local)

73.   **Interests in insurance policies or annuities**

74.   **Causes of action against third parties (whether or not a lawsuit has been filed)**

      **Potential malpractice claims against Saalfeld Griggs LLP for (1) legal advice that resulted in a retaliation liability claim of $964,450 plus attorney fees to be awarded, and (2) legal advice that result in disregard of corporate status that resulted in a class action judgment liability of $4,864,951 (which includes the retaliation liabliity of $964,450) plus attorney fees to be awarded.**                                                                 **$0.00**

| **Nature of claim** | **Legal malpractice.** |
|---|---|
| **Amount requested** | **$4,864,951.00** |

75.   **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

      **Reimbursement from Better Business Management, Inc. for legal fees ($302,603.25 paid & $293,354 unpaid) incurred in class action litigation.**                                                    **$0.00**

| **Nature of claim** | **Indemnity under Commercial Lease** |
|---|---|
| **Amount requested** | **$595,957.74** |

76.   **Trusts, equitable or future interests in property**

77.   **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.   **Total of Part 11.**                                                        **$961,000.00**

      Add lines 71 through 77. Copy the total to line 90.

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $114,209.26 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $6,000.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $1,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $42,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9....................................................................................* > | | $5,000,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $961,000.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,124,209.26 | + 91b.  $5,000,000.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $6,124,209.26 |

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:     List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** | **Columbia Credit Union**<br>Creditor's Name<br><br><br>**POB 324**<br>**Vancouver, WA 98666**<br>Creditor's mailing address<br><br>**ScottS@columbia.org**<br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | Describe debtor's property that is subject to a lien<br>**158-unit RV park and 243-unit (29,750 sq.ft.) self-storage facility on 9.06-acre parcel, including 6,758 sq.ft. general purpose building located at 4490 Silverton Road NE, Salem OR 97305.  Value stated is if buyer will not self-manage park.**<br><br>Describe the lien<br>**Deed of Trust**<br>Is the creditor an insider or related party?<br>☑ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>☐ No<br>☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>As of the petition filing date, the claim is:<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $2,231,445.04 | $5,000,000.00 |
| **2.2** | **Marion County Tax Collector**<br>Creditor's Name<br><br><br>**POB 3416**<br>**Portland, OR 97208**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known | Describe debtor's property that is subject to a lien<br>**158-unit RV park and 243-unit (29,750 sq.ft.) self-storage facility on 9.06-acre parcel, including 6,758 sq.ft. general purpose building located at 4490 Silverton Road NE, Salem OR 97305.  Value stated is if buyer will not self-manage park.**<br><br>Describe the lien<br>**Statutory lien for real property taxes.**<br>Is the creditor an insider or related party?<br>☑ No<br>☐ Yes<br>Is anyone else liable on this claim? | $0.00 | $5,000,000.00 |

Case 19-60138-pcm11     Doc 89     Filed 01/31/19

**Date debt was incurred**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**7923**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

| | |
|---|---|
| 3. | **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | **$2,231,445.04** |

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Case 19-60138-pcm11      Doc 89      Filed 01/31/19

Fill in this information to identify the case:

Debtor name    **B. & J. Property Investments, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF OREGON

Case number (if known)    **19-60138-pcm11**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.    **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2.    **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
| **City of Salem**<br>**Attn: Bankruptcy Counsel**<br>**555 Liberty St.**<br>**Salem, OR 97301** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| Date or dates debt was incurred | Basis for the claim:<br>**Precautionary - City taxes.** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| **2.2** Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
| **IRS**<br>**POB 7346**<br>**Philadelphia, PA 19101** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| Date or dates debt was incurred | Basis for the claim:<br>**Precautionary - Federal taxes.** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

Case 19-60138-pcm11    Doc 89    Filed 01/31/19

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$150.00** | **$0.00** |
|---|---|---|---|---|

**ODR Bankruptcy**
**955 Center NE #353**
**Salem, OR 97301**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**State taxes.**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**_See Attachment #1 to Schedule F.**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Current and former tenants of**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.2 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**_See Attachment #2 to Schedule F.**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Class action plaintiffs.**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**_See Attachment #3 to Schedule F.**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Current storage unit customers of tenants of**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**_See Attachment #4 to Schedule F.**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Former storage unit customers of tenants of**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**_See Attachment #5 to Schedule F.**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Class action claimants**

Is the claim subject to offset? ■ No  ☐ Yes

---

Case 19-60138-pcm11    Doc 89    Filed 01/31/19

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,864,951.00** |
|---|---|---|---|

**_See Attachment #6 to Schedule F.**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Class action judgment**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**A1 Straight**
**1745 Barnes Avenue SE**
**Salem, OR 97306**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Precautionary.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Action Drain**
**3690 Kashmir Way SE**
**Salem, OR 97317**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Precautionary.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$250.00** |
|---|---|---|---|

**AllAmerican Insurance**
**POB 758554**
**Topeka, KS 66675-8554**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Precautionary.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$400.00** |
|---|---|---|---|

**American Funds**
**POB 6007**
**Indianapolis, IN 46206-6007**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Precautionary.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Anthony Osborne**
**4490 Silverton Rd. NE #136**
**Salem, OR 97305**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Precautionary.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**BC Towing**
**POB 2866**
**Salem, OR 97308**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Precautionary.**

Is the claim subject to offset? ■ No ☐ Yes

---

Case 19-60138-pcm11    Doc 89    Filed 01/31/19

| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Benita Hoover**
**4490 Silverton Rd. NE #76**
**Salem, OR 97305**

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ■ Disputed

Basis for the claim:  **Precautionary.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Debra Berman**
**4490 Silverton Rd. NE**
**Salem, OR 97305**

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Precautionary.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Better Business Management, Inc.**
**4490 Silverton Rd. NE**
**Salem, OR 97305**

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Precautionary.  Property management lease.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Calvin Butcher**
**4490 Silverton Rd. NE #92**
**Salem, OR 97305**

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ■ Disputed

Basis for the claim:  **Precautionary.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $100.00 |
|---|---|---|---|

**Cash and Carry**
**1355 Salem Industrial Dr. NE**
**Salem, OR 97301**

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ■ Disputed

Basis for the claim:  **Precautionary.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $346.00 |
|---|---|---|---|

**Century Link**
**POB 21155**
**Seattle, WA 98111-9255**

Date(s) debt was incurred _
Last 4 digits of account number  **775B**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Precautionary.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Centurylink**
**POB 91155**
**Seattle, WA 98111**

Date(s) debt was incurred _
Last 4 digits of account number  **1515**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Precautionary.**

Is the claim subject to offset? ■ No ☐ Yes

---

Case 19-60138-pcm11    Doc 89    Filed 01/31/19

| 3.20 | **Nonpriority creditor's name and mailing address**<br>**Chateau Locks**<br>**1820 47th Terrace East**<br>**Bradenton, FL 34203-3773** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed | **$450.00** |
|---|---|---|---|
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | Basis for the claim: __Precautionary.__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.21 | **Nonpriority creditor's name and mailing address**<br>**City of Salem**<br>**555 Liberty St. SE, Room 230**<br>**Salem, OR 97301** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed | **$3,200.00** |
|---|---|---|---|
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | Basis for the claim: __Precautionary.__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.22 | **Nonpriority creditor's name and mailing address**<br>**Comcast Business**<br>**POB 34744**<br>**Seattle, WA 98124-1744** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed | **$3,029.19** |
|---|---|---|---|
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** __2323__ | Basis for the claim: __Precautionary.__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.23 | **Nonpriority creditor's name and mailing address**<br>**Consolidated Supply Co.**<br>**POB 5788**<br>**Portland, OR 97228** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed | **$200.00** |
|---|---|---|---|
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | Basis for the claim: __Precautionary.__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.24 | **Nonpriority creditor's name and mailing address**<br>**Brooks Cooper**<br>**Draneas & Hughlin, P.C.**<br>**4949 Meadows Rd., Ste. 400**<br>**Lake Oswego, OR 97035** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed | **Unknown** |
|---|---|---|---|
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | Basis for the claim: __Precautionary. Former attorney for class action__<br>__lawsuit plaintiffs.__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.25 | **Nonpriority creditor's name and mailing address**<br>**Custom Electric**<br>**POB 464**<br>**Aumsville, OR 97325** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed | **$0.00** |
|---|---|---|---|
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | Basis for the claim: __Precautionary.__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.26 | **Nonpriority creditor's name and mailing address**<br>**DEX Media**<br>**Dex Media Attn: Client Care**<br>**1615 Bluff City Highway**<br>**Bristol, TN 37620** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed | **$298.60** |
|---|---|---|---|
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | Basis for the claim: __Precautionary.__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|--------|--------|--------|

**Dorothy Tester**
POB 1296
Tualatin, OR 97062

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Precautionary.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|--------|--------|--------|

**Easy Storage of Woodburn**
535 S Pacific Hwy
Woodburn, OR 97071

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Precautionary.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|--------|--------|--------|

**Econolight**
1501 96th St.
Sturtevant, WI 53177

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Precautionary.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|--------|--------|--------|

**Family Futures LLC**
4625 Silverton Rd. NE
Salem, OR 97305

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Precautionary.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|--------|--------|--------|

**Fischer, Hayes, Joyce & Allen, LLC CPA**
3293 Triangle Dr. SE Suite 200
Salem, OR 97302

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounting services.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|--------|--------|--------|

**Fox Lock & Safe**
1865 Lancaster Dr. NE
Salem, OR 97305

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Precautionary.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|--------|--------|--------|

**HD Supply**
920 NE 58th Ave. #900
Portland, OR 97213

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Precautionary.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,000.00** |
|---|---|---|---|

**HotSuff Spas & Pool**
**1840 Lancaster Dr. NE**
**Salem, OR 97305**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Precautionary.__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**J. B. & B. Investment Group, LLC**
**4490 Silverton Rd. NE**
**Salem, OR 97305**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Precautionary.__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,500.00** |
|---|---|---|---|

**Judson's Plumbing**
**POB12669**
**Salem, OR 97330**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Precautionary.__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Rick Klingbeil**
**Rick Klingbeil, PC**
**1826 NE Broadway, Second Floor**
**Portland, OR 97232**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Precautionary. Attorney for class action lawsuit plaintiffs.__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Krista M Terlecki**
**4490 Silverton Rd. NE**
**Salem, OR 97305**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Precautionary.__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Levavitt Rec. & Hospitality Ins**
**942 14th St.**
**Sturgis, SD 57785**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Precautionary. Insurance broker.__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Brady Mertz**
**Brady Mertz PC**
**345 Lincoln St. SE**
**Salem, OR 97302**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Precautionary. Attorney for class action lawsuit plaintiffs.__

Is the claim subject to offset? ■ No ☐ Yes

---

Case 19-60138-pcm11    Doc 89    Filed 01/31/19

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,000.00 |
|---|---|---|---|

**Miller Paint**
**390 Lancaster Dr. NE**
**Salem, OR 97301**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: __Precautionary.__

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Multi Family NW**
**16083 SW Upper Boones Ferry Rd.**
**Suite 105**
**Tigard, OR 97224**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: __Precautionary.__

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Northwest Laundry Services**
**1360 Tom McCall Rd.**
**Prineville, OR 97754**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: __Precautionary.__

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $700.00 |
|---|---|---|---|

**NW Natural Gas**
**POB 6017**
**Portland, OR 97228-6017**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: __Precautionary.__

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Olsen Florist**
**499 Court St. NE**
**Salem, OR 97301**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Precautionary.__

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Oregon Copier Services & Supplies Inc.**
**1880 Lana Ave. NE**
**Salem, OR 97301**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: __Precautionary.__

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $100.00 |
|---|---|---|---|

**Oregon Corporation Division**
**Public Service Building**
**255 Capitol St. NE, Suite 151**
**Salem, OR 97310**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Corporate registration.__

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

Case 19-60138-pcm11    Doc 89    Filed 01/31/19

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Oregon Employment Department**
875 Union St. NE
Salem, OR 97311

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Precautionary.**

Last 4 digits of account number __

Is the claim subject to offset?  ☐ No  ☐ Yes

---

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,400.00 |
|---|---|---|---|

**Pacific Sanitation**
POB 17669
Salem, OR 97305

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Precautionary.**

Last 4 digits of account number __

Is the claim subject to offset?  ☐ No  ☐ Yes

---

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $300.00 |
|---|---|---|---|

**Pacific Screening**
POB 25582
Portland, OR 97298

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Precautionary.**

Last 4 digits of account number __

Is the claim subject to offset?  ☐ No  ☐ Yes

---

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,011.80 |
|---|---|---|---|

**Pacific Source**
POB 7068
Springfield, OR 97475-0068

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Precautionary.**

Last 4 digits of account number __

Is the claim subject to offset?  ☐ No  ☐ Yes

---

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Parr Lumber Company**
POB 2690
Portland, Or 97208-2690

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Precautionary.**

Last 4 digits of account number __

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Philadelphia Insurance**
POB 70251
Philadelphia, PA 19176-0251

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Insurance.**

Last 4 digits of account number  **3272**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,000.00 |
|---|---|---|---|

**Portland General Electric**
POB 4438
Portland, OR 97208

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Precautionary.**

Last 4 digits of account number __

Is the claim subject to offset?  ■ No  ☐ Yes

---

Case 19-60138-pcm11    Doc 89    Filed 01/31/19

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**R&R Tree Service, Inc.**
**1710 Commercial St. NE**
**Salem, OR 97301**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Precautionary.**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**RentPayment.com**
**Yapstone Walnut Creek**
**2121 N. California Blvd. #400**
**Walnut Creek, CA 94596**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Precautionary.**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Riverbend Sand & Gravel**
**POB 12095**
**Salem, OR 97309**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Precautionary.**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,000.00 |
|---|---|---|---|

**Roberta Shannon**
**21429 44th W Unit 7**
**Mountlake Terrace, WA 98043**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Unsecured loan.**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $293,354.49 |
|---|---|---|---|

**Saalfield Griggs PC**
**POB 470**
**Salem, OR 97308**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Legal expenses.**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**SAIF Corporation**
**400 High St. SE**
**Salem, OR 97312**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Precautionary.**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Sandra Thompson**
**4490 Silverton Rd. NE  #112**
**Salem, OR 97305**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Precautionary.**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**Security Storage**
**4625 Silverton Rd. NE**
**Salem, OR 97305**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: __Precautionary.__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $300.00 |

**Statesman Journal**
**280 Church St.**
**Salem, OR 97301**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: __Precautionary.__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**Tennison Terlecki**
**4490 Silverton Rd. NE**
**Salem, OR 97305**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: __Precautionary.__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**United Rentals**
**3362 Silverton Rd. NE**
**Salem, OR 97303**

Date(s) debt was incurred __
Last 4 digits of account number __4593__

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Precautionary.__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,000.00 |

**US Bank**
**POB 6352**
**Fargo, ND 58125-6352**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: __Precautionary.__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $200.00 |

**US Bank**
**3485 Commercial St. SE**
**Salem, OR 97302**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: __Precautionary.__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**USAA Insurance**
**Attn: Bankruptcy Dept.**
**9800 Fredericksburg Rd.**
**San Antonio, TX 78288**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Precautionary. Insurance.__

Is the claim subject to offset? ☑ No ☐ Yes

Case 19-60138-pcm11    Doc 89    Filed 01/31/19

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $213.00 |
|---|---|---|---|

**Verizon**
**POB 4005**
**Acworth, GA 30101-9006**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: **Precautionary.**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $300.00 |
|---|---|---|---|

**Walter Nelson Company**
**1270 Commercial St. NE**
**Salem, OR 97301**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: **Precautionary.**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**William Berman**
**3602 El Dorado Loop St. SE**
**Salem, OR 97302**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Precautionary.**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $350,164.00 |
|---|---|---|---|

**William Lloyd Developments, Inc.**
**4490 Silverton Rd. NE**
**Salem, OR 97305**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Unsecured loan.**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 150.00 |
| 5b. Total claims from Part 2 | 5b. + | $ 5,564,768.08 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 5,564,918.08 |

Fill in this information to identify the case:

Debtor name  **B. & J. Property Investments, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF OREGON

Case number (if known)  **19-60138-pcm11**

☐ Check if this is an
amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*          *Property*
    (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.**  State what the contract or lease is for and the nature of the debtor's interest  **Property management lease.** | |
| State the term remaining | **Better Business Management, Inc.** |
| List the contract number of any government contract | **4490 Silverton Rd. NE**  **Salem, OR 97305** |

Debtor name  **B. & J. Property Investments, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF OREGON

Case number (if known)  **19-60138-pcm11**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Better Business Management, Inc.** | **4490 Silverton Rd. NE Salem, OR 97305** | **Columbia Credit Union** | ☑ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.2 | **Debra Berman** | **3602 El Dorado Loop St. SE Salem, OR 97302** | **Columbia Credit Union** | ☑ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.3 | **William Berman** | **3602 El Dorado Loop St. SE Salem, OR 97302** | **Columbia Credit Union** | ☑ D __2.1__ ☐ E/F _____ ☐ G _____ |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

| Class Action Plaintiff Name | Address | Consideration | Contingent | Unliquidated | Disputed | ClaimAmt |
|---|---|---|---|---|---|---|
| Tim Accorn | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Randall G Adams | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Randy Adkinson | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Kenneth S Albin | 2495 Mountain View Dr, Salem OR 97302 | Class-action plaintiff. | | | x | $0.00 |
| David Allison | 400 3rd Ave. E, Jerome ID 83338 | Class-action plaintiff. | | | x | $0.00 |
| Mildred C Anderson | | Class-action plaintiff. | | | x | $0.00 |
| Theresa L Anderson | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Wanda K Anderson | 1200 Merlin Rd. #17, Grants Pass OR 97526 | Class-action plaintiff. | | | x | $0.00 |
| Hector M Angeles | PO Box 5734, Salem OR 97304 | Class-action plaintiff. | | | x | $0.00 |
| Anthony A Archer | 4986 Chan St. S, Salem OR 97306 | Class-action plaintiff. | | | x | $0.00 |
| Nasario Arenas | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Benjamin Arias | 4490 Silverton Rd. NE #105, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Levi Arias | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Latricia A Armstrong | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Don B Arnold | | Class-action plaintiff. | | | x | $0.00 |
| Michael Atchison | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Randy Atkinson | 4490 Silverton Rd. NE #145, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Randy Atkinson | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Konisha Aumiller | 2750 7th Ave. SE #3, Albany OR 97322 | Class-action plaintiff. | | | x | $0.00 |
| Bob Babbitt | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Teresa Babbitt | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| James Baker | 4490 Silverton Rd. NE #127, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Joseph Baker | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Michael F Baker | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Louise Balberdi | 4490 Silverton Rd. NE #130, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Louise M Balberdi | 876 Ne Wind Meadows Wa, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| David Balcom | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Lorena Ballarbo | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Christina Ballrot | 2155 Robins Lane SE #44, Salem OR 97306 | Class-action plaintiff. | | | x | $0.00 |
| Steven Ballrot | 572 Walnut St, Jefferson OR 97352 | Class-action plaintiff. | | | x | $0.00 |
| Susan L Barber | | Class-action plaintiff. | | | x | $0.00 |
| Michael Bard | 4490 Silverton Rd. NE #71, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Daniel Paul Barnes | 4490 Silverton Rd. NE #113, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Elizabeth M Barnes | | Class-action plaintiff. | | | x | $0.00 |
| William R Barnes | 4490 Silverton Rd. NE #67, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Cynthia Barrett | 4490 Silverton Rd. NE #122, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Philip Barrett | 4490 Silverton Rd. NE #122, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Nicholas C Baylie | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Albion C Bean | 4490 Silverton Rd. NE #147, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Chris Bean | 4660 Franklin Blvd #14, Eugene OR 97403 | Class-action plaintiff. | | | x | $0.00 |
| Connie L Beaulieu | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Paul V Beaulieu | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Dana R Beck | 1060 W. Locust St., Stayton OR 97383 | Class-action plaintiff. | | | x | $0.00 |
| Cecil Beckstead | 4490 Silverton Rd. NE #123, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Dalton Bedient | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| L Beebe | 4490 Silverton Rd. NE #113, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| George Fred Bell | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Brady Bennett | 4490 Silverton Rd. NE #103, Salem OR 97308 | Class-action plaintiff. | | | x | $0.00 |
| Edward L Bennett | 167 Ne Fern Ct. #4, Dallas OR 97338 | Class-action plaintiff. | | | x | $0.00 |
| Sherry Bennett/ Roberts | 865 E St, Independence OR 97351 | Class-action plaintiff. | | | x | $0.00 |
| Stephanie Bernardy | 9515 224th St. E, Graham WA 98338 | Class-action plaintiff. | | | x | $0.00 |
| Orville M Bessey | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Roxanne Bessey | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Corey Bishop | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Stephen A Black | 465 NE 181st Ave. #400, Portland OR 97230 | Class-action plaintiff. | | | x | $0.00 |
| Rick Blackmon | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Henry H Blair | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Donald Blankenship | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Robert W Blewett | 4490 Silverton Rd. NE #4, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |

| Class Action Plaintiff Name | Address | Consideration | Contingent | Unliquidated | Disputed | ClaimAmt |
|---|---|---|:---:|:---:|:---:|---|
| Seri M Bliven | 1293 Orchardview Ave. NW, Salem OR 97304 | Class-action plaintiff. | | | x | $0.00 |
| Patricia Bloom | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Glenn Boehm | 865 E St., Independence OR 97351 | Class-action plaintiff. | | | x | $0.00 |
| Harley Boitz | 4490 Silverton Rd. NE #93, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Linc Bolen | 4490 Silverton Rd. NE #50, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Rachel Bolkan | 2232 42nd Ave. SE #112, Salem OR 97317 | Class-action plaintiff. | | | x | $0.00 |
| Dennis Boston | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Marty Botts | 4490 Silverton Rd. NE #39, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Mark Bowdish | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Ernie Bowser | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Debbie Boyer | 4058 Liberty Rd. S, Salem OR 97302 | Class-action plaintiff. | | | x | $0.00 |
| Jesse J Boyle | 4490 Silverton Rd. NE #120, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Dale A Brauhn | | Class-action plaintiff. | | | x | $0.00 |
| Watson Brian | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Benjamin L Bridges | 734 Denver Pl. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Elizabeth A Bridges | 276 44th Ave. SE, Salem OR 97317 | Class-action plaintiff. | | | x | $0.00 |
| James R Brockamp | 65048 Lostine River Rd. #95, Lostine OR 97857 | Class-action plaintiff. | | | x | $0.00 |
| Jacquin L Brookfield | 4490 Silverton Rd. NE #133, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Barbara J Brown | 4490 Silverton Rd. NE #130, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Dagny A Brown | 2400 Haworth Ave #2, Newberg OR 97132 | Class-action plaintiff. | | | x | $0.00 |
| Raymond H Browne | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Steven Brownlee | 4490 Silverton Rd. NE #12, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| James Kevin Buie | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Christine Bulk | 4490 Silverton Rd. NE #156, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jeanie W Burgard | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Arturo Grave Burgue | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Arturo Grave Burgueno | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Betty G Burns | 916 Well St, Silverton OR 97381 | Class-action plaintiff. | | | x | $0.00 |
| Jason Burns | 4490 Silverton Rd. NE #30, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jacqueline A Burt | 4490 Silverton Rd. NE #29, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Larry Burt | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Larry Burt | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Gordan Burton | 1901 George St, Butte MT 59701 | Class-action plaintiff. | | | x | $0.00 |
| Delpha Bush | 3003 N. Overlook Rd. Apt 7, Boise ID 83704 | Class-action plaintiff. | | | x | $0.00 |
| Calvin & Cindy Butcher | 4490 Silverton Rd. NE #92, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Joshua L Butler | 3540 Pine Tree Dr, Klamath Falls OR 97603 | Class-action plaintiff. | | | x | $0.00 |
| Cheyanne E Cain | 759 Hawthorne Ave. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Launa D Cain | 13280 Ne Denbrook, Aurora OR 97002 | Class-action plaintiff. | | | x | $0.00 |
| Lourdes Calderon | 4502 N Newcastle Cir Ne, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Michael D Calmer | 4490 Silverton Rd. NE #80, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Lourdes Calseron | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Henry Campbell | | Class-action plaintiff. | | | x | $0.00 |
| Juan Campos | 4490 Silverton Rd. NE #13, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Christine Cann | 745A Holley Glen Rd., Priest River ID 83856 | Class-action plaintiff. | | | x | $0.00 |
| James W Cann | 27103 Landsburg Rd. SE, Ravensdale WA 98051 | Class-action plaintiff. | | | x | $0.00 |
| Leonard Carol | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Vicki S Carrier | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Juan Cervantes | 2740 Morning Breeze Dr, Elko NV 89801 | Class-action plaintiff. | | | x | $0.00 |
| Nancy G Cervantes | 4131 Fisher Rd. NE #8, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jeremy Champane | 4490 Silverton Rd. NE #79, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jeremy Champane | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Leonard G Chappell | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Edward Charlson | 5432 Devils River Dr, Mckinney TX 75071 | Class-action plaintiff. | | | x | $0.00 |
| Edward Charlton | 4490 Silverton Rd. NE #157, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Casey Charles Chavez | 4490 Silverton Rd. NE #16, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| John Chesley | 4490 Silverton Rd. NE #102, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Donald Christensen | 2958 Beacon St. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Michele W Christensen | 928 N 3925, Ogden UT 84414 | Class-action plaintiff. | | | x | $0.00 |

| Class Action Plaintiff Name | Address | Consideration | Contingent | Unliquidated | Disputed | ClaimAmt |
|---|---|---|---|---|---|---|
| Ed R Christoferson | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| B A Christoffersen | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Timothy Alexander Chubb | 4490 Silverton Rd. NE #16, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jyl R Clabaugh | 704 N Watts St, Portland OR 97217 | Class-action plaintiff. | | | x | $0.00 |
| Ronald Clack | 4490 Silverton Rd. NE #27, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Gary Clarck | 4490 Silverton Rd. NE #147, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Clarence Clarence | 4490 Silverton Rd. NE #61, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Virginia R Clary | 1164 Madison St. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Rochelle Cobeurn | 4490 Silverton Rd. NE #9, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Katherine J Collins | PO Box 45, Salem OR 97308 | Class-action plaintiff. | | | x | $0.00 |
| Mariah Coloma-Cervantes | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Patrick Comer | 3913 Santiam Pass Way Ne #203, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| William Conant | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Deanna Conquest | 4490 Silverton Rd. NE #119, Salem  OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Joseph P Conti | 9421 E Main St #162, Mesa AZ 85207 | Class-action plaintiff. | | | x | $0.00 |
| Terri E Conti | 351 NW Maple Ave #82, Redmond OR 97756 | Class-action plaintiff. | | | x | $0.00 |
| Danielle N Cook | 9300 SE Starr Quarry Rd., Amity OR 97101 | Class-action plaintiff. | | | x | $0.00 |
| Jennifer Cook | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Charles Cooper | 4490 Silverton Rd. NE #103, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Patricia D Cooper | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Amanda Correa | 4490 Silverton Rd. NE #30, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Mary J Costello | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Nichole Coulter | | Class-action plaintiff. | | | x | $0.00 |
| Debra Covack | 3745 Bolivar Ave, North Highlands CA 95660 | Class-action plaintiff. | | | x | $0.00 |
| Debra Covack | , | Class-action plaintiff. | | | x | $0.00 |
| Robert G Cradic | 651 Grove St., Lebanon OR 97355 | Class-action plaintiff. | | | x | $0.00 |
| William P Cradic | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Matthew J Craig | 886 SW Tichenor St, Clatskanie OR 97016 | Class-action plaintiff. | | | x | $0.00 |
| Kristine L Cramer | 3686 Ellie Ct. NE, Keizer OR 97303 | Class-action plaintiff. | | | x | $0.00 |
| Ceri Cresswell | 4490 Silverton Rd. NE #52, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Teri Lee Creswell | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Frieda C Crisp | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Linda Crisp | 4490 Silverton Rd. NE #6, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| James William Crothers | | Class-action plaintiff. | | | x | $0.00 |
| Maritza Cuevas | 4490 Silverton Rd. NE #27, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Ace Cummings | 24507 Alpine Rd., Monroe OR 97456 | Class-action plaintiff. | | | x | $0.00 |
| Thomas Patrick Cummings | 4490 Silverton Rd. NE #54, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Lynda Cunningham | 5535 Macleay Rd. SE, Salem OR 97317 | Class-action plaintiff. | | | x | $0.00 |
| Michael Cunningham | 4490 Silverton Rd. NE #28, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| David Cupp Jr | 2732 Hyacinth St. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Marlene Gassner Dana | | Class-action plaintiff. | | | x | $0.00 |
| Steven Danderbert | | Class-action plaintiff. | | | x | $0.00 |
| Jessica Darnaud | 4490 Silverton Rd. NE #48, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Christine Davis | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Crystal Davis | 2810 Fisher Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Judie A Davis | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Michael F Davis | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Shari R Davis | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Shasier E De | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Josh Dean | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Charlie D Deceasar | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jayce Dermates | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Christina D Desanto | 2019 Kent Ct, Stayton OR 97383 | Class-action plaintiff. | | | x | $0.00 |
| Lynna J Dias | 581 Lancaster Dr. SE #129, Salem OR 97317 | Class-action plaintiff. | | | x | $0.00 |
| Wendell David Dias | 4130 Silverton Rd. NE #22, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Violet J Dickman | 1155 Darlene Ln, Eugene OR 97401 | Class-action plaintiff. | | | x | $0.00 |

| Class Action Plaintiff Name | Address | Consideration | Contingent | Unliquidated | Disputed | ClaimAmt |
|---|---|---|---|---|---|---|
| Ted A Diggs | 4490 Silverton Rd. NE #22, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Richard K Dilley | 4490 Silverton Rd. NE #83, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Michael Allen Dingles | | Class-action plaintiff. | | | x | $0.00 |
| David Docker | 4490 Silverton Rd. NE #89, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| David A Dockler | 4490 Silverton Rd. NE #72, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Timothy Lee Dodson | | Class-action plaintiff. | | | x | $0.00 |
| Esvin E Donis | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Joseph M Dooley | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| James E Doran | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Shar L Dorland | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Sowelu M Dow | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Adam Dressler | 1299 S Main St. #C157, Yreka  CA 96097 | Class-action plaintiff. | | | x | $0.00 |
| Deborah A Drew | 437 49th Ave. SE, Salem OR 97317 | Class-action plaintiff. | | | x | $0.00 |
| Tony Duggan | 2025 Ferry St. SE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Jim Dunn | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Ryan J Dunn | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Stancil E Dunn | 3083 Hawkins Rd., Warrenton OR 97146 | Class-action plaintiff. | | | x | $0.00 |
| Dennis R Durst | 4490 Silverton Rd. NE #1, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Linda Durst | 4490 Silverton Rd. NE #1, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Bob Duvall | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Brandi Dyer | 1140 NW Warrenton Dr. B27 , Warrenton OR 97146 | Class-action plaintiff. | | | x | $0.00 |
| Ethal J Easter | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Harold L Easter | 4490 Silverton Rd. NE #9, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Richard D Eck | | Class-action plaintiff. | | | x | $0.00 |
| Grant Fred Ecklund | 4490 Silverton Rd. NE #85, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Judy Eileen Edwards | 2796 S Main Rd. #8, Lebanon OR 97355 | Class-action plaintiff. | | | x | $0.00 |
| Donna Ehlers | 4751 Astoria St. NE #83, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Cj J Elder | | Class-action plaintiff. | | | x | $0.00 |
| John Ron Elder | 4490 Silverton Rd. NE #137, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Ronald L Elder | 11380 W Ina Rd., Tucson AZ 85743 | Class-action plaintiff. | | | x | $0.00 |
| Clyde R Eli | 218 Bellevue Dr. #70, Aumsville OR 97325 | Class-action plaintiff. | | | x | $0.00 |
| Jeffery R Elizalde | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Nathan Ellis | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Susie Ellis | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Donna M Ellsworth | 1217 Centerville Hwy, Lyle OR 98635 | Class-action plaintiff. | | | x | $0.00 |
| Phillip D Ellsworth | 1217 Centerville Hwy, Lyle WA 98635 | Class-action plaintiff. | | | x | $0.00 |
| Charles W Elmore | 8628 Bronco Dr. SE, Salem OR 97317 | Class-action plaintiff. | | | x | $0.00 |
| Floyd Allen Elwell | | Class-action plaintiff. | | | x | $0.00 |
| Don Empey | 4490 Silverton Rd. NE #112, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Marian B Enger | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Micheal M Esparza | 4490 Silverton Rd. NE #113, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Brian W Esplin | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jayne Esplin | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Robert L Evans | | Class-action plaintiff. | | | x | $0.00 |
| Thomas L Evans | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Clifford Evorderstrass | 4490 Silverton Rd. NE #150, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Cleo M Fain | 4490 Silverton Rd. NE #3, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Mary E Falvey | 6603 Hidden Creek Loop Ne, Keizer OR 97303 | Class-action plaintiff. | | | x | $0.00 |
| Linda Louise Ferris | 3645 Portland Rd. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Linda Ferrisstaron | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| William Fields | | Class-action plaintiff. | | | x | $0.00 |
| Luis Figueroa | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Michael Fisher | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Spencer Forrest | 4490 Silverton Rd. NE #8, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| C Foster | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Martin A Foster | 4490 Silverton Rd. NE #155, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Merissa White Frey | 4490 Silverton Rd. NE #93, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Richard Frum | 5422 Portland Rd. NE #68, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Angeline Frye | 4490 Silverton Rd. NE #88, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |

| Class Action Plaintiff Name | Address | Consideration | Contingent | Unliquidated | Disputed | ClaimAmt |
|---|---|---|---|---|---|---|
| James F Frye | 4490 Silverton Rd. NE #88, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| James Frye | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| James Fryer | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Gary C Fulton | 2508A Brown Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Alice T Funkhouser | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Ceicel Funkhouser | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Patricia L Fusch | 4490 Silverton Rd. NE #124, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Elmer Gagner | 4490 Silverton Rd. NE #59, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Ray Gagner | | Class-action plaintiff. | | | x | $0.00 |
| Don Gallaher | 4490 Silverton Rd. NE #22, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Selena I Gallardo | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Cecilia G Garcia | 4490 Silverton Rd. NE #111, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Juan Garcia | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Ramona Garcia | 4490 Silverton Rd. NE #67, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Tammy J Garcia Cervantes | 2750 Brooks Ave. NE, Salem Or 97301 | Class-action plaintiff. | | | x | $0.00 |
| Wendy Rosehickey Gary | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Joshua Geerhart | 417 47th Ave. SE, Salem OR 97317 | Class-action plaintiff. | | | x | $0.00 |
| David George | 4490 Silverton Rd. NE #106, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Wendy M Germain | 4009 Spruce Ln, Juneau AK 99801 | Class-action plaintiff. | | | x | $0.00 |
| Sharron Gibbon | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Beverly J Gibson | 4490 Silverton Rd. NE #117, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Steven C Gibson | 4490 Silverton Rd. NE #117, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Steven Jr Gibson | 3745 Liberty Rd. S, Salem OR 97302 | Class-action plaintiff. | | | x | $0.00 |
| Amanda Gilbert | 5 N Russell St, Milton Frwtr OR 97862 | Class-action plaintiff. | | | x | $0.00 |
| Derek Gilbert | 3450 Donald St. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Thomas D Gilbert | 5 N Russell St, Milton Frwtr OR 97862 | Class-action plaintiff. | | | x | $0.00 |
| Curtis Lee Gillam | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Michael Gillett | | Class-action plaintiff. | | | x | $0.00 |
| Jeanette Gilson | 1715 W Flamingo Ave #25, Nampa ID 83651 | Class-action plaintiff. | | | x | $0.00 |
| Christi A Gjonnes | 4490 Silverton Rd. NE, Salem Or 97305 | Class-action plaintiff. | | | x | $0.00 |
| Peggy Glidewell | 4490 Silverton Rd. NE #144, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| David S Goldblatt | 4490 Silverton Rd. NE #103, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Carol Gonzalez | 4657 Amber St. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Louie Gonzalez | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Pablo Gonzalez | 4490 Silverton Rd. NE #109, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Annie D Goodson | 4490 Silverton Rd. NE #41, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Melissa Govro | 4490 Silverton Rd. NE #54, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Cameron Harvey Graber | 1149 Norway Ave. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Elizabeth L Graber | 2392 Edgewood Ave. #9, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Melissa L Graber | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Diandre Graham | 1070 SE Monmouth Cut Off Rd., Dallas OR 97338 | Class-action plaintiff. | | | x | $0.00 |
| Donna Lynne Graham | | Class-action plaintiff. | | | x | $0.00 |
| John A. Graham | PO Box 13896, Salem OR 97309 | Class-action plaintiff. | | | x | $0.00 |
| John A Graham Jr | 308 Swallowtail Ln, West Columbia SC 29169 | Class-action plaintiff. | | | x | $0.00 |
| Roy L Granger | 4490 Silverton Rd. NE #59, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Robert Grant | | Class-action plaintiff. | | | x | $0.00 |
| Robert Grant | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Layne Clark Gray | 3238 Turner Rd. SE, Salem OR 97302 | Class-action plaintiff. | | | x | $0.00 |
| Scott R Gray | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Dale Eugene Graybeal | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Ernest J Green | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Tyshawna Gregory | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Kenneth M Griffin | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Roger Grimsrud | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Shana M Grisel | 7931 County Road 429, D Hanis TX 78850 | Class-action plaintiff. | | | x | $0.00 |
| Darlene L Grove | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Cynthia Guajardo | | Class-action plaintiff. | | | x | $0.00 |
| Eilberto Guajardo | 2045 Prospector Ave, Park City UT 84060 | Class-action plaintiff. | | | x | $0.00 |
| Elmer F Guenther | 4490 Silverton Rd. NE #148, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Marjorie K Guenther | | Class-action plaintiff. | | | x | $0.00 |

| Class Action Plaintiff Name | Address | Consideration | Contingent | Unliquidated | Disputed | ClaimAmt |
|---|---|---|---|---|---|---|
| Caolyn Gust | | Class-action plaintiff. | | | x | $0.00 |
| Daniel L Gust | 4490 Silverton Rd. NE #145, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Juan Jose Guzman | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Earl R Hagner | 538 17th St. SE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| V A Hagner | 207 Glynbrook St. N, Keizer OR 97303 | Class-action plaintiff. | | | x | $0.00 |
| Victoria A Hagner | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Larry D Halestad | 4490 Silverton Rd. NE #74, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Dale J Halverson | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Norma J Hammock | 217 SE Lacreole Dr. #15, Dallas OR 97338 | Class-action plaintiff. | | | x | $0.00 |
| Leslie Hanson | 2946 Old Mill Rd., Tangent OR 97389 | Class-action plaintiff. | | | x | $0.00 |
| Terri E Hanson / Conti | PO Box 190, Jefferson OR 97352 | Class-action plaintiff. | | | x | $0.00 |
| Steven J Harding | 8201 159th Ave. E, Puyallup WA 8372 | Class-action plaintiff. | | | x | $0.00 |
| Patricia K Harren | | Class-action plaintiff. | | | x | $0.00 |
| E E Harris | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Harold A Harstad | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Christian A Hatchell | 4645 Swegle Rd. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| June Hatlestad | 195 Knox St. S, Monmouth OR 97361 | Class-action plaintiff. | | | x | $0.00 |
| Larry Hatlestad | 195 Knox St. S, Monmouth OR 97361 | Class-action plaintiff. | | | x | $0.00 |
| Ann M Heath | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Sonja Heath | 4126 Arnold St. NE, Keizer OR 97303 | Class-action plaintiff. | | | x | $0.00 |
| Travis Heath | 1028 Calle Matildo Caban, Mayaguez  PR 682 | Class-action plaintiff. | | | x | $0.00 |
| David Heckman | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Dan W Heinzman | 6335 Portal Way, Ferndale WA 98248 | Class-action plaintiff. | | | x | $0.00 |
| Robert Allen Hendricks | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Winona Henrickson | 3202 Bluff Ave. SE #14, Salem OR 97302 | Class-action plaintiff. | | | x | $0.00 |
| Laura Jean Henry | | Class-action plaintiff. | | | x | $0.00 |
| Karen Henson | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Todd Herman | | Class-action plaintiff. | | | x | $0.00 |
| Howard D Hermond | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Ana Hernandez | 520 Baldwin Ave. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Anna Hernandez | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Ma O Hernandez | 4490 Silverton Rd. NE #55, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Maria C Hernandez | 1624 Capitol St. SE, Salem OR 97302 | Class-action plaintiff. | | | x | $0.00 |
| Ruben Bermundez Hernandez | 9195 Portland Rd. NE #2, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Selena Hernandez | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jimmie Herriges Jr | 4490 Silverton Rd. NE #53, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Rick D Hillsberg | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Nilean P Hite | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Thomas William Hobbs | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Naureen Hoerauf | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Maxwell Holcomb | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Rexine Holderby | 355 Columbia St. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Thomas Holland | 4140 SW 40th Pl, Portland OR 97221 | Class-action plaintiff. | | | x | $0.00 |
| Joshua Hollingsworth | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Benita Hoover | 4490 Silverton Rd. NE #76, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Dale Hoover | 4490 Silverton Rd. NE #3, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Katherine F Hoover | 4490 Silverton Rd. NE #76, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Rickey Horner | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Christy Horton | 4490 Silverton Rd. NE #29, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jessie Houston | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jack S Howards | 5341 14th Pl. S, Salem OR 97306 | Class-action plaintiff. | | | x | $0.00 |
| Roberta L Hoye | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Gail A Hudnall | 4490 Silverton Rd. NE #142, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Walter C Hudnall | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Carol L Huggins | | Class-action plaintiff. | | | x | $0.00 |
| Lacie Hughes | | Class-action plaintiff. | | | x | $0.00 |
| Sam L Hughes | | Class-action plaintiff. | | | x | $0.00 |
| Shawn T Hughes | 4257 24th Av W, Seattle WA 98199 | Class-action plaintiff. | | | x | $0.00 |
| Sam S Hughues | 4490 Silverton Rd. NE #140, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |

| Class Action Plaintiff Name | Address | Consideration | Contingent | Unliquidated | Disputed | ClaimAmt |
|---|---|---|---|---|---|---|
| Donna Hulon | 4490 Silverton Rd. NE #81, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Joseph R Hulon | 4490 Silverton Rd. NE #68, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Richard Hunnter | 4490 Silverton Rd. NE #114, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Christopher J Hunter | 4490 Silverton Rd. NE #132, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Kayla Ann Hunter | 4490 Silverton Rd. NE #75, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Karrie A Huskey | | Class-action plaintiff. | | | x | $0.00 |
| Timothy C Husted | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Dolores Hutchison | 4490 Silverton Rd. NE #128, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Ramon G Ibarra | 4490 Silverton Rd. NE #67, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Marcia I Iken | 4490 Silverton Rd. NE #1, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Robert Ingersoll | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Patrick Inman | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| William Ireland | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Julianne M Isham | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Mike D Isham | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Bruce W Ives | 4490 Silverton Rd. NE #81, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Molly J McCollum | 4490 Silverton Rd. NE #51, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Lawrence Lee Jack | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Heidi Jackman | 361 47th Ave. SE, Salem OR 97317 | Class-action plaintiff. | | | x | $0.00 |
| Greg Jamon | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Gregory Jarman | 625 Blaine View Ln, Kalispell MT 59901 | Class-action plaintiff. | | | x | $0.00 |
| Karen M Jarman | 270 Kashmir Ct. SE, Salem OR 97306 | Class-action plaintiff. | | | x | $0.00 |
| Matthew C Jarman | 3432 Hadley St. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Gina M Jarvis | 182 Sleepy Ln, Roseburg OR 97471 | Class-action plaintiff. | | | x | $0.00 |
| Jerry L Jarvis | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Trevor Jellison | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Ronald N Jernigan | 390 SE Church St. #5, Sublimity OR 97385 | Class-action plaintiff. | | | x | $0.00 |
| Odilon Jimenez | 836 S 4th St, Ndependence OR 97351 | Class-action plaintiff. | | | x | $0.00 |
| Clarence Wayne Johnson | 4490 Silverton Rd. NE #61, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Donald Ray Johnson | 860 S 5th W #14, Rexburg ID 83440 | Class-action plaintiff. | | | x | $0.00 |
| Joan E Johnson | 8002 Ne Highway 99 #B150 , Vancouver WA 98665 | Class-action plaintiff. | | | x | $0.00 |
| Karen Johnson | 500 Cummings Ln N, Keizer OR 97303 | Class-action plaintiff. | | | x | $0.00 |
| Rachel Johnson | 16217 Big Cypress Dr, Edmond OK 73013 | Class-action plaintiff. | | | x | $0.00 |
| Roger Johnson | 5530 W La Reata Ave, Phoenix AZ 85035 | Class-action plaintiff. | | | x | $0.00 |
| Steven M Johnson | 4490 Silverton Rd. NE #90, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Tamera Johnson | 2 Turner Rd., Astoria OR 97103 | Class-action plaintiff. | | | x | $0.00 |
| Paul A Johnston | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Cindy Joiner | 3360 Hadley St. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Kara Jolliff | 1490 N 30th St, Springfield OR 97478 | Class-action plaintiff. | | | x | $0.00 |
| Andrea Jones | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Chris Jones | 15803 Ne 4th Circle, Vancouver WA 98684 | Class-action plaintiff. | | | x | $0.00 |
| Deborah A Jones | 933 York St #34, Aumsville OR 97325 | Class-action plaintiff. | | | x | $0.00 |
| Keith D Jones | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Lisa Julian | 4490 Silverton Rd. NE #13, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Steven Karnes | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Martha Kauffman | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Martha Kauffman | 3 Juniper Cir, Woodburn OR 97071 | Class-action plaintiff. | | | x | $0.00 |
| Matthew M Kauffman | 3 Juniper Cir, Woodburn OR 97071 | Class-action plaintiff. | | | x | $0.00 |
| Lance Kearns | 4490 Silverton Rd. NE #44, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Robert Keldson | 4490 Silverton Rd. NE #152, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| James D Kelly | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Mary P Kennedy | 233 SE Dimick St. #15, Salem OR 97338 | Class-action plaintiff. | | | x | $0.00 |
| Peggy M Kennon | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Angelina Keyser | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jesse King | 4490 Silverton Rd. NE #100, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| John R King | 4490 Silverton Rd. NE #93, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Grendler Harold Klees | | Class-action plaintiff. | | | x | $0.00 |
| Marcia L Klees | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |

| Class Action Plaintiff Name | Address | Consideration | Contingent | Unliquidated | Disputed | ClaimAmt |
|---|---|---|:-:|:-:|:-:|---|
| Colby and Danielle Klinger | 9300 SE Starr Quarry Rd.,  Amity OR  97101 | Class-action plaintiff. | | | x | $0.00 |
| Donald P Knee | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Peggy Knippelmier | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Ricky D Knotts | 3446 Sunny Vw Ne, Salem OR 97303 | Class-action plaintiff. | | | x | $0.00 |
| Albert L Koehler | 3700 Hagers Grove Rd. SE E17 , Salem  OR 97317 | Class-action plaintiff. | | | x | $0.00 |
| Frank Kurbat | 4490 Silverton Rd. NE #97, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Peter F Kurbat | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Adele A Kurth | | Class-action plaintiff. | | | x | $0.00 |
| Rachelle Lagerwey | 4490 Silverton Rd. NE #102, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Karin L Lally | 4490 Silverton Rd. NE #148, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Louise Lally | 1299 S. Main St. #C157, Yreka CA 96097 | Class-action plaintiff. | | | x | $0.00 |
| Marilyn Lambert | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Robert B Lambert | 8400 E Yale Ave. #3-307E , Denver CO 80231 | Class-action plaintiff. | | | x | $0.00 |
| Lori Landrum | 785 41st Place NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Lesly Landstom | 2155 Robins Ln SE #49, Salem OR 97306 | Class-action plaintiff. | | | x | $0.00 |
| Stephen S Lane | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Colleen Larson | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Lelie L Larson | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Joseph C Lauer | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Shirley Lauer | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Robert K Laverty | 4490 Silverton Rd. NE #141, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Sue Laverty | | Class-action plaintiff. | | | x | $0.00 |
| Leslie Lawrence | 1538 SE 122nd Ave. OFC , Portland OR 97233 | Class-action plaintiff. | | | x | $0.00 |
| Mike Lease | 4490 Silverton Rd. NE #127, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Lute T Ledesma | 365 McGilchrist St. SE, Salem OR 97302 | Class-action plaintiff. | | | x | $0.00 |
| Joanne B Lee | 6715 Ash St, Grand Ronde OR 97347 | Class-action plaintiff. | | | x | $0.00 |
| Tae Lee | 1216 Stoneypointe Dr. #303, Rock Hill SC 29732 | Class-action plaintiff. | | | x | $0.00 |
| Harry B Lefler | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Charles Lemoine | 18538 Surcingle Ct. SE, Yelm WA 98597 | Class-action plaintiff. | | | x | $0.00 |
| Kimberly M Lemoine / Aasve | 18312 114th Ave. E, Puyallup WA 98374 | Class-action plaintiff. | | | x | $0.00 |
| Doyle W Lemons | 447 S 2nd St, Chowchilla CA 93610 | Class-action plaintiff. | | | x | $0.00 |
| Kristi D Lenaburg | 137 Russett Dr. N, Salem OR 97303 | Class-action plaintiff. | | | x | $0.00 |
| Travis Lenaburg | 1836 Center St. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Harry Lermusiaux | 4490 Silverton Rd. NE #61, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Tara L Levesque | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Heather Limbach | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Cheryl Lindsey | 118 Plantation Way, Hawthorne FL 32640 | Class-action plaintiff. | | | x | $0.00 |
| Morris Lipchitz | 3828 Linn Ave. SE, Albany OR 97322 | Class-action plaintiff. | | | x | $0.00 |
| Morris Lipschitz | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| James W Livesay | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Carrie Lockwood / Mosqueda | 22034 Camellia Ave. NE, Aurora OR 97002 | Class-action plaintiff. | | | x | $0.00 |
| Herman Lofton | 4490 Silverton Rd. NE #33, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Philip Lopez | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Suzette Lopez | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Kathy M Loveless | 220 S Ijams St #105, Garrett IN 46738 | Class-action plaintiff. | | | x | $0.00 |
| Z Loveless | 2616 Abbott Rd. #17, Midland MI 48642 | Class-action plaintiff. | | | x | $0.00 |
| Leeann Lucas | 1375 Evergreen Ave. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Lori Lucas | 4490 Silverton Rd. NE #145, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Joseph S Lunsford | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Larry J Lynch | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Katey Amanda Lynn | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Hector Barrios Maci | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Albert Madding | 375 Cameo St. NW, Salem OR 97304 | Class-action plaintiff. | | | x | $0.00 |
| Sheila Madding | 375 Cameo St. NW, Salem OR 97304 | Class-action plaintiff. | | | x | $0.00 |
| Ella M Maerz | 962 Waikiki St. SE, Salem OR 97317 | Class-action plaintiff. | | | x | $0.00 |
| Christian E Maheux | 139 S Main St. Bldg II, Laconia NH 3246 | Class-action plaintiff. | | | x | $0.00 |

| Class Action Plaintiff Name | Address | Consideration | Contingent | Unliquidated | Disputed | ClaimAmt |
|---|---|---|---|---|---|---|
| Tabetha M Maheux | 139 S Main St. #19, Laconia NH 3246 | Class-action plaintiff. | | | x | $0.00 |
| Melvin R Mailloux | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| John Malczewski | 14470 Ballston Rd., Sheridan OR 97378 | Class-action plaintiff. | | | x | $0.00 |
| Patti Malczewski | 3123 Ne Cumulus Ave, Mcminnville OR 97128 | Class-action plaintiff. | | | x | $0.00 |
| Ronald A Malone | 1550 Norway St. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Samuel T Mankins | 4579 Juliana Loop Se, Salem OR 97317 | Class-action plaintiff. | | | x | $0.00 |
| John Mantineo | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Andrea Marmolejo | 4490 Silverton Rd. NE #82, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Ben D Marshall | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Candie A Marshall | 1000 S Highway 395, Hermiston OR 97838 | Class-action plaintiff. | | | x | $0.00 |
| Don Lee Martin | 2960 Ellis Ave. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Linda K Martin | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Marta Martin | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Joe Alfred Martinez | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Dorothy E Mattei | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jeanne R Mault | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Amy Maxwell | 5245 Snowflake St. SE, Salem OR 97306 | Class-action plaintiff. | | | x | $0.00 |
| David Maxwell | 491 Powderhorn Ct. SE, Salem OR 97317 | Class-action plaintiff. | | | x | $0.00 |
| Rhonda Maxwell | 491 Powderhorn Ct. SE, Salem  OR 97317 | Class-action plaintiff. | | | x | $0.00 |
| Jerry Richard Mazzanti | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Mackin S Mc | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Dale L Mcallister | 21190 Swedetown Rd., Clatskanie OR 97016 | Class-action plaintiff. | | | x | $0.00 |
| Dale L Mcallister | 21190 Swedetown Rd., Clatskanie OR 97016 | Class-action plaintiff. | | | x | $0.00 |
| Michael Franklin Mccaffrey | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Cary Gene Mccold | 3239 Williams Ave. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Molly J Mccollum | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Patricia S Mccoy | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Patricia S Mccoy | | Class-action plaintiff. | | | x | $0.00 |
| Vincent Mccready | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Linda Mcgill | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Elizabeth Mcgovern | 1068 Park Ave. NE #310, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Pearl Mckenson | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| E Maxine Mckerral | 3700 SE Ajgers Grv, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Robert Mckerrel | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jason W Mckinney | 933 York St, Aumsville OR 97325 | Class-action plaintiff. | | | x | $0.00 |
| Kathleen Mcloud | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Alan C Mcneill | 14283 Anglers Ln #2, Warsaw MO 65355 | Class-action plaintiff. | | | x | $0.00 |
| Donna L Meek | | Class-action plaintiff. | | | x | $0.00 |
| Andrew V Mekemson | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| William Melson | 2008 E Francis Ave, Spokane WA 99208 | Class-action plaintiff. | | | x | $0.00 |
| Chelsea Mespelt | 4490 Silverton Rd. NE #128, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Malcolm C Mespelt | 4490 Silverton Rd. NE #128, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Stephanie Michaels | Pob 8254, Salem OR 97303 | Class-action plaintiff. | | | x | $0.00 |
| Roy Middleton | 4490 Silverton Rd. NE #68, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Woodrow Mikesell | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Marvin Miller | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Rick Miltimore | 595 E Washington St, Stayton OR 97383 | Class-action plaintiff. | | | x | $0.00 |
| Sheryl A Miltimore | 595 E Washington St, Stayton OR 97383 | Class-action plaintiff. | | | x | $0.00 |
| Frances Mitchell | 623 Tierra Dr. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Jack Mitchell | 623 Tierra Dr. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Thomas E Mitchell | | Class-action plaintiff. | | | x | $0.00 |
| Ana M Montes | 4490 Silverton Rd. NE #68, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Donny B Moomey | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Chester A Moore | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Linda L Moore | 4490 Silverton Rd. NE #30, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Roy A Moore | | Class-action plaintiff. | | | x | $0.00 |
| Tracy Moore | | Class-action plaintiff. | | | x | $0.00 |
| Constance M Morales | 4490 Silverton Rd. NE #12, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Howard L Moretz | 401 E 8th St. 214250 , Sioux Falls SD 57103 | Class-action plaintiff. | | | x | $0.00 |
| Joan Moretz | 760 N Main Rd., Otis MA 1253 | Class-action plaintiff. | | | x | $0.00 |

| Class Action Plaintiff Name | Address | Consideration | Contingent | Unliquidated | Disputed | ClaimAmt |
|---|---|---|---|---|---|---|
| Krystalyn M Morris | 553 Fern Ave. Unit M , Brookings OR 97415 | Class-action plaintiff. | | | x | $0.00 |
| Glenn Morrow | 4490 Silverton Rd. NE #18, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Gpaul Morrow | 4490 Silverton Rd. NE, Salem or 97305 | Class-action plaintiff. | | | x | $0.00 |
| Kevyn Morrow | 1142 Orchard Ct Unit A , Keizer OR 97303 | Class-action plaintiff. | | | x | $0.00 |
| Melissa Morrow | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jimmy D Mosqueda | 22034 Camellia Ave. NE, Aurora OR 97002 | Class-action plaintiff. | | | x | $0.00 |
| Amber Mullins | 22285 S Poplar Rd., Estacada OR 97023 | Class-action plaintiff. | | | x | $0.00 |
| Michael R Musselman | 3100 Turner Rd. SE #217, Salem OR 97302 | Class-action plaintiff. | | | x | $0.00 |
| Brandy Neal | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Lee E Neighbours | PO Box 1855, Quartzsite AZ 85346 | Class-action plaintiff. | | | x | $0.00 |
| Sydney J Neighbours | PO Box 1855, Quartzsite OR 85346 | Class-action plaintiff. | | | x | $0.00 |
| David Nelson | 2803 Riverwood Ln Nw, Rochester MN 55901 | Class-action plaintiff. | | | x | $0.00 |
| William Nelson | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jeffrey J Nesemann | 4423 46th Ave. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Stacey M New / Eli | 218 Bellevue Dr.#70, Aumsville OR 97325 | Class-action plaintiff. | | | x | $0.00 |
| Shirley Nickerson | | Class-action plaintiff. | | | x | $0.00 |
| Heather Noble | 4490 Silverton Rd. NE #4, Portland OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Richard Noble | 4490 Silverton Rd. NE #40, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Cheryl Nolan | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Zachary Norman | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Merna Geradine Norrie | PO Box 140211, Garden City ID 83714 | Class-action plaintiff. | | | x | $0.00 |
| Milford D Oar | | Class-action plaintiff. | | | x | $0.00 |
| Gew-Janna Wyn Officer | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Michael S Ohanlon | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Darrin J Olson | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Michael J Olson | 4986 13Th Ave. N, Keizer OR 97303 | Class-action plaintiff. | | | x | $0.00 |
| Erin M Oneal | | Class-action plaintiff. | | | x | $0.00 |
| Laura Orender | 1541 Wiltsey Rd. SE #12, Salem OR 97306 | Class-action plaintiff. | | | x | $0.00 |
| Charlie J Ortega | 4600 Peck Dr, Klamath Falls OR 97603 | Class-action plaintiff. | | | x | $0.00 |
| Joseph R Ortega | 4490 Silverton Rd. NE #105, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Joseph R Ortega | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Anthony N Osborne | 4490 Silverton Rd. NE #144, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| James Overton | 20960 State Highway 16 S, Von Ormy TX 78073 | Class-action plaintiff. | | | x | $0.00 |
| Monica A Padgett | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Norma L Palmer | 4490 Silverton Rd. NE #98, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Tommy R Palmer | 4490 Silverton Rd. NE #98, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Tommy R Palmer | 4490 Silverton Rd. NE #98, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Kevin Palmore | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Don R Parker | 4473 Hayesville Dr. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Janine Parker | 4155 Lancaster Dr. NE #52, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Arthur Patenaude | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Rachel Patrick | 4490 Silverton Rd. NE #91, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Tabatha Patzer | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Kaitlyn Paulk | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Kaitlyn Paulk | 4490 Silverton Rd. NE #18, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Andrew Payne | 4490 Silverton Rd. NE #18, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Daniel Peck | 66 E Shields St, Newark OH 43055 | Class-action plaintiff. | | | x | $0.00 |
| Brett R Penter | 1433 Trade St, Salem  OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Tinajerem Perry | 4490 Silverton Rd. NE #136, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Angie Peschel | 5125 Valley View Rd. SE, Turner OR 97392 | Class-action plaintiff. | | | x | $0.00 |
| Nadine Rae Peterson | 4490 Silverton Rd. NE #4, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Cathy L Phillips | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Dennis H Phillips | 2097 Coral Ave. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Samuel Phillips | 585 Hemlock Ave, Gervais OR 97026 | Class-action plaintiff. | | | x | $0.00 |
| Sandra Phillips | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Brian J Pilkenton | 995 5th St. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| David Pink | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Karen L Pink | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Dennis Pippin | 4490 Silverton Rd. NE #75, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |

| Class Action Plaintiff Name | Address | Consideration | Contingent | Unliquidated | Disputed | ClaimAmt |
|---|---|---|---|---|---|---|
| Rebeka Porter | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Janet E Portillo | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Kevin J Potthoff | 8050 Heron St. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Gordon A Prentiss | 470-730 Cottonwood Rd., Susanville CA 96130 | Class-action plaintiff. | | | x | $0.00 |
| Mathew R Prentiss | 470-730 Cottonwood Rd., Susanville CA 96130 | Class-action plaintiff. | | | x | $0.00 |
| Mo Prentiss | 4490 Silverton Rd. NE #44, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Mozelle Prentiss | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Donna Prewett | 4075 Aerial Way #J85 , Eugene OR 97402 | Class-action plaintiff. | | | x | $0.00 |
| Robert E Prewett | 4075 Aerial Way J85 , Eugene OR 97402 | Class-action plaintiff. | | | x | $0.00 |
| Donna D Prewitt | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Brad Pribble | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Helen M Priestley | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Rudy Prijatel | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Justin Pulliam | 3438 Liberty Rd. S #53, Salem OR 97302 | Class-action plaintiff. | | | x | $0.00 |
| Debbie Quintall | 4433 Durbin Ave. SE, Salem OR 97317 | Class-action plaintiff. | | | x | $0.00 |
| Douglas R Quintall | 223 Laurine St. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Jorge Rangel-Linan | Jail? | Class-action plaintiff. | | | x | $0.00 |
| Allen C Ray | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Allen Ray | 4490 Silverton Rd. NE #121, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Angeline R Ray | | Class-action plaintiff. | | | x | $0.00 |
| Michael D Rebischke | 5060 SW Philomath Blvd #155, Corvallis OR 97333 | Class-action plaintiff. | | | x | $0.00 |
| Steve L Reeder | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Dan Reeves | 4490 Silverton Rd. NE #78, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Sonya Reid | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Elverda M Reiss | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| George V Reitzer | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Zachary Reitzer | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Michael E Rempel | 1285 14th St. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Albert Reyes | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Dawn L Reyes | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Shelley P Rhoades | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| David W Rice | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Sandra Rickman | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Derek T Rider | 4490 Silverton Rd. NE #54, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| David M Riley | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jenni Riley | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Lisa M Riley | 5603 W 75th Ter, Prairie Village KS 66208 | Class-action plaintiff. | | | x | $0.00 |
| Larry W Roberts | 1774 Madras St. SE, Salem OR 97306 | Class-action plaintiff. | | | x | $0.00 |
| Ricky L Roberts | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jill Robertson | 1164 Madison St. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Lee W Robinson | 4490 Silverton Rd. NE #38, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Michael Robinson | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Janet Sue Rock | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Ladonna Wray Rodriguez | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Tina Rogers | PO Box 12272, Salem OR 97309 | Class-action plaintiff. | | | x | $0.00 |
| Esther Rojas | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jack D Roley | 4490 Silverton Rd. NE #85, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Daniel G Romero | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jennifer Rosenberg | 4490 Silverton Rd. NE #35, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Robert Lee Roush | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Linda H Rowley | | Class-action plaintiff. | | | x | $0.00 |
| Aaron Rudishauser | 5355 River Rd. N #80, Keizer OR 97303 | Class-action plaintiff. | | | x | $0.00 |
| Larry R Ruhser | 27 S 4th St #307, Yakima WA 98901 | Class-action plaintiff. | | | x | $0.00 |
| CS Runkle | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Christina Ruston | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Christopher L Ruston | 1889 Highway Ave. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Jerry Rutten | 4490 Silverton Rd. NE #71, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Grant Sablan | | Class-action plaintiff. | | | x | $0.00 |

| Class Action Plaintiff Name | Address | Consideration | Contingent | Unliquidated | Disputed | ClaimAmt |
|---|---|---|---|---|---|---|
| Manuel G Salazar | 4490 Silverton Rd. NE #64, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Janet E Sandel | 9313 Yucca Blosom Dr, Las Vegas NV 89134 | Class-action plaintiff. | | | x | $0.00 |
| Paul D Sandel | 9313 Yucca Blossom Dr, Las Vegas NV 89134 | Class-action plaintiff. | | | x | $0.00 |
| Don Sanders | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jeanne Sanders | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| John David Sanders | 4490 Silverton Rd. NE #94, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Robert E Sanders | | Class-action plaintiff. | | | x | $0.00 |
| Joyel Saunders | 1216 Stoneypointe Dr. #303, Rock Hill SC 29732 | Class-action plaintiff. | | | x | $0.00 |
| Kaweheonalani Schlenker | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Francis Schmitt | | Class-action plaintiff. | | | x | $0.00 |
| Dave Schmutzler | 4490 Silverton Rd. NE #151, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jeanne L Schneller | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Steven D Schulke | 793 Burgundy Ave. NE, Salem OR 97303 | Class-action plaintiff. | | | x | $0.00 |
| Roxie A Schunke | 4490 Silverton Rd. NE #69, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Horst B Schwanz | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Bernice Schwartz | 4490 Silverton Rd. NE #80, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Frederick Schwarz | 4490 Silverton Rd. NE #25, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| James F Schweikl | 4490 Silverton Rd. NE #79, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Tamara Scott | PO Box 572, Depoe Bay OR 97341 | Class-action plaintiff. | | | x | $0.00 |
| Tamara Scott | | Class-action plaintiff. | | | x | $0.00 |
| Judith M Seaman | Rural Route 1 Rural Box 2335, Litchfeild ME 4350 | Class-action plaintiff. | | | x | $0.00 |
| Sherry L Seaman | 4490 Silverton Rd. NE #79, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Bobby S Shackelford | 1018 Leeward Ct. N, Keizer OR 97303 | Class-action plaintiff. | | | x | $0.00 |
| Bobby Shackelford | 4490 Silverton Rd. NE #37, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Patrick W Shaw | 2535 Park Ave. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Patrick Winfred Shaw | 4490 Silverton Rd. NE #115, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jeanie Sheldon | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| James C Shellenibarger | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| James L Shelton | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| James Shelton | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| James Westley Shelton | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| David Shepard | 4490 Silverton Rd. NE #32, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Dan W Sherry | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Valerie Shippey | | Class-action plaintiff. | | | x | $0.00 |
| Tyler C Shockey | | Class-action plaintiff. | | | x | $0.00 |
| Candy Siegel | 13020 184th St. NE, Arlington WA 98223 | Class-action plaintiff. | | | x | $0.00 |
| Craig Siepel | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jimmy J Simmons | 4490 Silverton Rd. NE #10, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Lonnie R Simmons | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Lee Smailys | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Herman Smal | 4490 Silverton Rd. NE #63, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Robert G Smiley | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Cathryn Smith | 241 Knotty Ln, San Antonio TX 78233 | Class-action plaintiff. | | | x | $0.00 |
| Cathryn Smith | 16618 N Canterbury Dr, Phoenix AZ 85023 | Class-action plaintiff. | | | x | $0.00 |
| Delores Smith | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Larry Smith | 4490 Silverton Rd. NE #138, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Linda Marie P Smith | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Tyler Smith | 707 Cedar St, Yoncalla OR 97499 | Class-action plaintiff. | | | x | $0.00 |
| Norman Snyderman | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Gail Solberg | 14857 SE Jefferson Hwy 99E, Jefferson OR 97352 | Class-action plaintiff. | | | x | $0.00 |
| Virginia A Sowa | 2820 Fort Hill Ave. NW, Salem OR 97304 | Class-action plaintiff. | | | x | $0.00 |
| Dillon R Speaker | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Michael A Spicer | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Robert G Spicer | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Bobby J Springer | 3149 7th Pl. #21, Salem OR 97303 | Class-action plaintiff. | | | x | $0.00 |
| Wiliam J Staats | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Andrew Staggs | 4490 Silverton Rd. NE #30, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Christine Stahler | 1889 Highway Ave. NE Unit F , Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |

| Class Action Plaintiff Name | Address | Consideration | Contingent | Unliquidated | Disputed | ClaimAmt |
|---|---|---|:---:|:---:|:---:|---|
| Christopher Stahler | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Daren Stanley | 616 Cherry St., Crossett AR 71635 | Class-action plaintiff. | | | x | $0.00 |
| Frances E Stapleton | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Roberta L Stapleton | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Judy Stepp | 573 E Ellendale Ave #8, Dallas OR 97338 | Class-action plaintiff. | | | x | $0.00 |
| Allyson Stevens | 4490 Silverton Rd. NE #76, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Doyle Stevenson | 3232 SE 115th Ave, Portland OR 97266 | Class-action plaintiff. | | | x | $0.00 |
| Erma J Stevenson | 2434 Percheron Ct. SE, Salem OR 97317 | Class-action plaintiff. | | | x | $0.00 |
| Julian Stites | 333 Willow Ct. SE, Salem OR 97302 | Class-action plaintiff. | | | x | $0.00 |
| David Allen Stout | 878 Tierra Dr. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Kendall Stout | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Janette Stover | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| David L Straw | 760 Arrow Leaf Pl, Harrisburg OR 97446 | Class-action plaintiff. | | | x | $0.00 |
| Karen Streeter | 2104 Rogers Ln Nw, Salem OR 97304 | Class-action plaintiff. | | | x | $0.00 |
| Kenneth Streeter | 2215 Country Club Rd., Woodburn OR 97071 | Class-action plaintiff. | | | x | $0.00 |
| Doris A Strunk | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Dick Swartz | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Pamela J Sweet | 1079 23rd St. SE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Michael J Tanner | 605 McNary Ave. NW, Salem OR 97304 | Class-action plaintiff. | | | x | $0.00 |
| Charles Tate | 4490 Silverton Rd. NE #71, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Melanie Tate | 1291 D St. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Jennifer Taylor | 102 8th Ave. W Unit A , Kalispell MT 59901 | Class-action plaintiff. | | | x | $0.00 |
| Mabel C Taylor | 813 Denver Pl. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Rachel Taylor | 4490 Silverton Rd. NE #32, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Richard D Tead | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Cindy S Templeton | 5050 N Briarwood Ci, Keizer OR 97303 | Class-action plaintiff. | | | x | $0.00 |
| Krista M Terlecki | 3385 Augusta National Dr, Salem OR 97302 | Class-action plaintiff. | | | x | $0.00 |
| Tennison E Terlecki | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Raymond W Theye | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Ernest Thomas | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Fred J Thomas | 1656 SW Tamarack St, Mcminnville OR 97128 | Class-action plaintiff. | | | x | $0.00 |
| Phill Thomas | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Andrew S Thompson | 573 45th Pl. SE, Salem OR 97317 | Class-action plaintiff. | | | x | $0.00 |
| Robert D Thompson | 68 Rr 2, Wittenberg WI 54499 | Class-action plaintiff. | | | x | $0.00 |
| Sandra L Thompson | 4490 Silverton Rd. NE #101, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Terry L Thurman | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Bobbie J Tiden | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Randy D Tiden | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Patti L Tolmasoff | 820 Cottage St. NE 32, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| Patti Tolmasoff | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Rosella M Tooker | 4490 Silverton Rd. NE #110, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| James Totten | | Class-action plaintiff. | | | x | $0.00 |
| Nhan V Truong | 395 Owens St. S #83, Salem OR 97302 | Class-action plaintiff. | | | x | $0.00 |
| Chad Tucker | 2114 Rock Ledge Dr. NE, Keizer OR 97303 | Class-action plaintiff. | | | x | $0.00 |
| Annette D Turner | 21092 Us Highway 271, Gladewater TX 75647 | Class-action plaintiff. | | | x | $0.00 |
| Clenton Turner | 4490 Silverton Rd. NE #63, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Craig Turner | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| William H Tymes | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Robert C Underwood | 12225 La Porte Rd., Clipper Mills CA 95930 | Class-action plaintiff. | | | x | $0.00 |
| Varden M Van | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Kenneth A Van Engen | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Steven Vanderberg | 4490 Silverton Rd. NE #8, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Donald Vandyke | 4490 Silverton Rd. NE #36, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Peggy Vandyke | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Antoinette Vanvarden | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Dawn M Vanvarden | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Gary Vasquez | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Lloyd R Vearrier | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Campos Eluviel Velasquez | PO Box 7632, Salem OR 97303 | Class-action plaintiff. | | | x | $0.00 |
| Laura Vescoe | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |

| Class Action Plaintiff Name | Address | Consideration | Contingent | Unliquidated | Disputed | ClaimAmt |
|---|---|---|:---:|:---:|:---:|---|
| Mary S Vorderstrass | 4490 Silverton Rd. NE #150, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Mdn Walker | 4490 Silverton Rd. NE #11, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Deborah A Wall | 4490 Silverton Rd. NE #134, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Mike Walling | 2225 Lancaster Dr. SE, Salem OR 97317 | Class-action plaintiff. | | | x | $0.00 |
| Rhonda Walling | 4490 Silverton Rd. NE #107, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Robert E Ward | 141 S 17th St #100, Independence OR 97351 | Class-action plaintiff. | | | x | $0.00 |
| Kilby J Warren | 4490 Silverton Rd. NE #140, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Robert B Warren | 205 Harold Ct. SE, Jefferson OR 97352 | Class-action plaintiff. | | | x | $0.00 |
| Robert Warren | 4490 Silverton Rd. NE #91, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Bud A Waterman | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jason L Watson | 3088 Eastbrook Ct. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Tiffany N Watson | 341 Aaron Ct. NE, Salem OR 97301 | Class-action plaintiff. | | | x | $0.00 |
| John S Watts | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Rachel A Watts | 4490 Silverton Rd. NE #154, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Robert R Watts | | Class-action plaintiff. | | | x | $0.00 |
| Allan Wederski | 419 Monmouth Ave. S, Monmouth OR 97361 | Class-action plaintiff. | | | x | $0.00 |
| James G Wederski | 4490 Silverton Rd. NE #2, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| James J Wederski | 34655 3rd St, Pacific City OR 97135 | Class-action plaintiff. | | | x | $0.00 |
| Linda V Wederski | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Butches Welding | | Class-action plaintiff. | | | x | $0.00 |
| Merissa White | 834 Monmouth St. #3, Independence OR 97351 | Class-action plaintiff. | | | x | $0.00 |
| Raymond White | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Dawn Whitesides | 2119 C St #3, Washougal WA 98671 | Class-action plaintiff. | | | x | $0.00 |
| Dennis R Whitesides | 4490 Silverton Rd. NE #154, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Glen Whitewater | 4490 Silverton Rd. NE #53, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| John W Whitfield | 4490 Silverton Rd. NE #82, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| James A Whitman | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Frieda Whitmore | 703 Evergreen Rd., Woodburn OR 97071 | Class-action plaintiff. | | | x | $0.00 |
| Kyle Wiens | 1070 SE Monmouth Cut Off Rd., Dallas OR 97338 | Class-action plaintiff. | | | x | $0.00 |
| Christopher H Wilhelm | 628 N Bear Creek Rd., Otis OR 97368 | Class-action plaintiff. | | | x | $0.00 |
| Lanora Wilkinson | 4490 Silverton Rd. NE #158, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jordan Williams | 3104 Alyndale Dr, Eugene OR 97404 | Class-action plaintiff. | | | x | $0.00 |
| Linda L Williams | 214 SW 9th St, Sublimity OR 97385 | Class-action plaintiff. | | | x | $0.00 |
| Ronald C Williams | 11612 SE Division St #8, Portland OR 97266 | Class-action plaintiff. | | | x | $0.00 |
| Terrance Williams | 2751 SE Swain Ave., Portland OR 97267 | Class-action plaintiff. | | | x | $0.00 |
| Tiffany Leean Williams | 4490 Silverton Rd. NE #129, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| H Williamson | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Roger C Williamson | 4490 Silverton Rd. NE #51, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Chester Willis | 1310 7th Ave. N, Great Falls MT 59401 | Class-action plaintiff. | | | x | $0.00 |
| Dafni E Willis | 829 Catherine Pl #2, New Albany IN 47150 | Class-action plaintiff. | | | x | $0.00 |
| Rudy D Willis | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Ann K Wilson | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Ann Wilson | 4490 Silverton Rd. NE #109, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| George E Wilson | 4490 Silverton Rd. NE #109, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| George E Wilson | 4490 Silverton Rd. NE #109, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Mark E Wilson | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Mark Edmond Wilson | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Richard D Wilson | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Sherry Wilson | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Kelly A Winkle | 4490 Silverton Rd. NE #94, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Kevin L Winkle | 4490 Silverton Rd. NE #94, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Thomas E Winn | 959 Cedar St., Sweet Home OR 97386 | Class-action plaintiff. | | | x | $0.00 |
| Alyssa L. Wise | 628 N. Bear Creek Rd.,  Otis OR  97368 | Class-action plaintiff. | | | x | $0.00 |
| Billy Wolfe | 826 W Capitol Ave, West Sacramento CA 95691 | Class-action plaintiff. | | | x | $0.00 |
| Gordon A Wolfe | 3340 N Highway 101 #101, Depoe Bay OR 97341 | Class-action plaintiff. | | | x | $0.00 |
| Lahoma Wolfe | 3340 N Highway 101, Depoe Bay OR 97341 | Class-action plaintiff. | | | x | $0.00 |
| Michelle D Wolfe | 4490 Silverton Rd. NE #1, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Newton M Wolfe | 3340 N Highway 101, Depoe Bay OR 97341 | Class-action plaintiff. | | | x | $0.00 |
| Esplin Wom | | Class-action plaintiff. | | | x | $0.00 |

| Class Action Plaintiff Name | Address | Consideration | Contingent | Unliquidated | Disputed | ClaimAmt |
|---|---|---|---|---|---|---|
| Wom Wom | | Class-action plaintiff. | | | x | $0.00 |
| Debby R Woods | 4490 Silverton Rd. NE #26, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Craig Wooldridge | 1825 Melrose Rd., Roseburg OR 97471 | Class-action plaintiff. | | | x | $0.00 |
| Michael R Worthington | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Steven Robert Wright | 4490 Silverton Rd. NE #127, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Nola B Wynn | 4490 Silverton Rd. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Joseph Yerton | 6923 Blossom St. NE, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Filigonio Yhamel | 4490 Silverton Rd. NE #69, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Rebeca Yhamel | 4490 Silverton Rd. NE #69, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Mary Dee Yoder | 3851 E. Alsea Hwy #15, Waldport OR 97394 | Class-action plaintiff. | | | x | $0.00 |
| Angela Jean Zapata | 4490 Silverton Rd. NE #40, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Duane Zuege | 4490 Silverton Rd. NE #38, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Donald Duffy | 4490 Silverton Rd. NE #151, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |
| Jacquin L Brookfield | 4490 Silverton Rd. NE #133, Salem OR 97305 | Class-action plaintiff. | | | x | $0.00 |

| Tenant Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Earl Cranor | 4490 Silverton Rd. NE #1, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Brandon Burton & Margaret Campbell | 4490 Silverton Rd. NE #2, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Alfred Anderson | 4490 Silverton Rd. NE #3, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Carol L. Graham | 4490 Silverton Rd. NE #4, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Kristine Logan | 4490 Silverton Rd. NE #5, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Linda Crisp | 4490 Silverton Rd. NE #6, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Seri Bliven | 4490 Silverton Rd. NE #7, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Steve & Donna Vanderberg | 4490 Silverton Rd. NE #8, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Rochelle Coburn | 4490 Silverton Rd. NE #9, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Prince John McBee | 4490 Silverton Rd. NE #10, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| David and Alexandreah Mason | 4490 Silverton Rd. NE #11, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Constance M. Morales | 4490 Silverton Rd. NE #12, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Debra Montgomery | 4490 Silverton Rd. NE #13, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Bob & Wanda Anderson | 4490 Silverton Rd. NE #14, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Steve Lane | 4490 Silverton Rd. NE #15, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Clayton Moss | 4490 Silverton Rd. NE #16, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Ken Albin | 4490 Silverton Rd. NE #17, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Shelley Chamberlain | 4490 Silverton Rd. NE #18, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Mark Young & Emily Covington | 4490 Silverton Rd. NE #19, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Scott Ballinger and Carolyn Keithley | 4490 Silverton Rd. NE #20, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Blaine Vitaris | 4490 Silverton Rd. NE #21, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Ted Diggs | 4490 Silverton Rd. NE #22, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Dan Alcorn | 4490 Silverton Rd. NE #23, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| James Harper | 4490 Silverton Rd. NE #24, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Frederick Schwarz | 4490 Silverton Rd. NE #25, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Jacqueline A Burt | 4490 Silverton Rd. NE #26, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Salvador Martinez | 4490 Silverton Rd. NE #27, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Michael & Hollie Cunningham | 4490 Silverton Rd. NE #28, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Aaron Cisneros & Gina Valtierra | 4490 Silverton Rd. NE #29, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Justin Hulon | 4490 Silverton Rd. NE #30, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| David Tavernier | 4490 Silverton Rd. NE #31, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Dean Robert | 4490 Silverton Rd. NE #33, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |

| Tenant Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Christian Hatchell & Heidi Jackman | 4490 Silverton Rd. NE #33, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Levi Arias | 4490 Silverton Rd. NE #34, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Dennis & Cathy Phillips | 4490 Silverton Rd. NE #35, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Ed Bennett Jr. | 4490 Silverton Rd. NE #36, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Robert Riley | 4490 Silverton Rd. NE #37, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Eric Pyles | 4490 Silverton Rd. NE #39, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Richard & Heather Noble | 4490 Silverton Rd. NE #40, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Kenneth & April Hayes Welch | 4490 Silverton Rd. NE #41, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Cody & Ashley Wendel | 4490 Silverton Rd. NE #42, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Leslie & Paul Knee Hanson | 4490 Silverton Rd. NE #43, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Matt & Sandra Martin | 4490 Silverton Rd. NE #44, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Bryan Martin | 4490 Silverton Rd. NE #45, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Scott & Sonja Hollingsworth | 4490 Silverton Rd. NE #46, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Debbi Weiler | 4490 Silverton Rd. NE #47, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Angela Martin | 4490 Silverton Rd. NE #48, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Scott & Janice Haviland | 4490 Silverton Rd. NE #49, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Russell Clear | 4490 Silverton Rd. NE #50, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Roger Williamson | 4490 Silverton Rd. NE #51, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Marcos Rivera Serrano | 4490 Silverton Rd. NE #52, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Zena Moxley | 4490 Silverton Rd. NE #53, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Derek Rider | 4490 Silverton Rd. NE #54, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Dulce Arroyo-Landa | 4490 Silverton Rd. NE #55, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Michael Archer | 4490 Silverton Rd. NE #56, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Dean Veneman | 4490 Silverton Rd. NE #57, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Keith Ross | 4490 Silverton Rd. NE #58, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Elmer Gagner | 4490 Silverton Rd. NE #59, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Gerald & Cheryl Ohler | 4490 Silverton Rd. NE #60, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Kent Hungerford | 4490 Silverton Rd. NE #61, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Daniel Roach | 4490 Silverton Rd. NE #62, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Melody Kelley | 4490 Silverton Rd. NE #63, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Jeremy Kelley | 4490 Silverton Rd. NE #64, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Marlene Treber | 4490 Silverton Rd. NE #65, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |

| Tenant Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Cesar Sanchez | 4490 Silverton Rd. NE #66, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Ramon G Ibarra | 4490 Silverton Rd. NE #67, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Heather Quiring | 4490 Silverton Rd. NE #68, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Roxie A Schunke | 4490 Silverton Rd. NE #69, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Teresa Martin | 4490 Silverton Rd. NE #70, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Betty Rehder | 4490 Silverton Rd. NE #71, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| David Dockler | 4490 Silverton Rd. NE #72, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| William Vansmoorenburg | 4490 Silverton Rd. NE #73, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Donald Lucas & Tara Fultz | 4490 Silverton Rd. NE #74, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Dennis Pippin | 4490 Silverton Rd. NE #75, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Dale & Benita Hoover | 4490 Silverton Rd. NE #76, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Christian Kennedy | 4490 Silverton Rd. NE #77, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Mark Simpson | 4490 Silverton Rd. NE #78, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Jason Burns | 4490 Silverton Rd. NE #79, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Bernice Schwartz | 4490 Silverton Rd. NE #80, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Bruce Ives & Donna Hulon | 4490 Silverton Rd. NE #81, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Ramon Marmolejo | 4490 Silverton Rd. NE #82, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Rebecca Goodman & James Wederski | 4490 Silverton Rd. NE #83, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Aaron Dowell | 4490 Silverton Rd. NE #84, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| David Barnes | 4490 Silverton Rd. NE #85, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Rob Lambert | 4490 Silverton Rd. NE #86, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Brianna Jones & Todd Puckett | 4490 Silverton Rd. NE #87, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Howard & Joan Moretz | 4490 Silverton Rd. NE #88, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Michael Calmer | 4490 Silverton Rd. NE #89, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Michael & Geneen Kelly | 4490 Silverton Rd. NE #90, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Jason McKinney | 4490 Silverton Rd. NE #91, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Calvin & Cindy Butcher | 4490 Silverton Rd. NE #92, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Merissa White | 4490 Silverton Rd. NE #93, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| William & Natalia Johnson | 4490 Silverton Rd. NE #94, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Jim Hawkins | 4490 Silverton Rd. NE #95, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Debra Britton | 4490 Silverton Rd. NE #96, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Frank Kurbat | 4490 Silverton Rd. NE #97, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |

| Tenant Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Tom Palmer & Sheryl Hanson | 4490 Silverton Rd. NE #98, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Corey Anderson | 4490 Silverton Rd. NE #99, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Dennis & Dawn Whitesides | 4490 Silverton Rd. NE #100, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Styelzz Colvin | 4490 Silverton Rd. NE #101, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Teresa Rhoads | 4490 Silverton Rd. NE #102, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Patrick & Laura Warren | 4490 Silverton Rd. NE #103, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Willis & Donna Johnson | 4490 Silverton Rd. NE #104, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Leonard (Leo) Scales | 4490 Silverton Rd. NE #105, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Scott Whitfield | 4490 Silverton Rd. NE #106, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Paul Koch & Joanne Gray | 4490 Silverton Rd. NE #107, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Rodger Landers | 4490 Silverton Rd. NE #108, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| George & Ann Wilson | 4490 Silverton Rd. NE #109, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Donna McDonnell | 4490 Silverton Rd. NE #110, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Franco Cutberto | 4490 Silverton Rd. NE #111, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Don Emprey & Sandi Thompson | 4490 Silverton Rd. NE #112, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Stephen Rose & Darla Paxton | 4490 Silverton Rd. NE #113, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| John Huddle | 4490 Silverton Rd. NE #114, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Patrick Shaw | 4490 Silverton Rd. NE #115, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Joseph Drew | 4490 Silverton Rd. NE #116, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Steve Gibson | 4490 Silverton Rd. NE #117, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Tim Husted | 4490 Silverton Rd. NE #118, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Melody Howecroft | 4490 Silverton Rd. NE #119, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Michael & Regina Officer | 4490 Silverton Rd. NE #120, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Allen Ray | 4490 Silverton Rd. NE #121, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Phillip & Cindy Barrett | 4490 Silverton Rd. NE #122, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Cecil Beckstead | 4490 Silverton Rd. NE #123, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Loren & Kinegak Kristina Vanfleet | 4490 Silverton Rd. NE #124, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Candy Siegel | 4490 Silverton Rd. NE #125, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Lesley Gosson | 4490 Silverton Rd. NE #126, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Kenneth & Janet Burdick | 4490 Silverton Rd. NE #127, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| William & Charlene Kennedy | 4490 Silverton Rd. NE #128, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Joy and Abbot Dillard Purdy | 4490 Silverton Rd. NE #129, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |

| Tenant Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Gwen Bennett | 4490 Silverton Rd. NE #130, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Bill Hubler | 4490 Silverton Rd. NE #131, Salem or 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Richard Pearson | 4490 Silverton Rd. NE #132, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Jackie Brookfield | 4490 Silverton Rd. NE #133, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Deborah A Wall | 4490 Silverton Rd. NE #134, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Patricia Haller | 4490 Silverton Rd. NE #135, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Tony Osborne | 4490 Silverton Rd. NE #136, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Wendell & Lynna Dias | 4490 Silverton Rd. NE #137, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Mary Osborne | 4490 Silverton Rd. NE #138, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Kim Foster | 4490 Silverton Rd. NE #139, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Denise DiChristafaro | 4490 Silverton Rd. NE #140, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Lee & Donna Mandara | 4490 Silverton Rd. NE #141, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Walter & Gail Hundnall | 4490 Silverton Rd. NE #142, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Jacob Grace | 4490 Silverton Rd. NE #143, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Karen Jarman | 4490 Silverton Rd. NE #144, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Ronald & Grace Piassick Weston/Bowers | 4490 Silverton Rd. NE #145, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Barbara Bauer | 4490 Silverton Rd. NE #146, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Patricia Pierce | 4490 Silverton Rd. NE #147, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Wendy Gates | 4490 Silverton Rd. NE #148, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Mike Jordan | 4490 Silverton Rd. NE #149, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Rick and Adria Kassell | 4490 Silverton Rd. NE #150, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Cynthia Powers | 4490 Silverton Rd. NE #151, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Cheri Lindsey | 4490 Silverton Rd. NE #152, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Anthony A. Archer | 4490 Silverton Rd. NE #153, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Ouseng Saechao | 4490 Silverton Rd. NE #154, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Samantha Quiring | 4490 Silverton Rd. NE #155, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| David Hunt | 4490 Silverton Rd. NE #156, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Ed Charlson | 4490 Silverton Rd. NE #157, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Wade Teemant | 4490 Silverton Rd. NE #158, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Joseph Allen & Jacqueline Bair | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Goodson Annie | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Richard Armstrong | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |

| Tenant Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Kenny Baker | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Julia Baysinger | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Judith Beiser | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Bill Bowser | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Kevin & Nicole Boyle | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Lyndsey Bradshaw | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Ken Brandon | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Ken Brandon | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Calvin Brock | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Jacob Brown | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Fred & Sarah Brubaker | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Rodolfo Chamu | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| John Chesley | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Jeremy & Ashley Williamson Clement | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Arlene Combs & Erick Thompson | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Robert & Darlene Corbett | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Patrick Corner | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Thomas Coy | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Ace Cummings | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Shawna Curtsinger | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Jessica Darnaud | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Barbara Dennison | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Joe Dooley | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Jane Esplin | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Jayne Esplin | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Marty Foster | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| James Frank Jr. | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Don Frey | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Babette Frutos | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| James Frye | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Ron Gertz | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Kaleb Gibson | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |

| Tenant Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Jacob Gillett | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Faye Gnmmell & Krissie Isaac | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Melissa Graaber | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Dan Gust | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Roger Hanlin | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Jamie Hawley | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Amanda Heaven | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Drew Helms | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Diane Henry | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Michelle Henry & Crystal Hicks | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Ana Hernandez & Selena Gallardo | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Maria Hernandez | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Ashley Hogg | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Charles Hollon & Cheryl Manning | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Angela Houck | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Ronald Hubbard | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Madison Jamieson | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Greg Jarman | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Jerome Jensen | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Kaila Johnston | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Lance Kearnes | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Robert Keldsen | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Carl Keller & Suzette Downey | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Cody & Zoe Keller | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Teresa Kelley | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Adell Kellogg | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Kelly Jo (Spike) | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Soksan & Aniqua Korm | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Linn | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Marcia Iken | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Leo Lollar | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Daniel & Brandy Loveless | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |

| Tenant Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Ron Malone | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Keith & Calandra Mandell | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Malcolm Chelsea Mespelt | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Archie & Phyllis Morgan | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Kevyn Morrow | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Sarah Myers | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Walter Nelson | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Janna Officer | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Andy Oliva | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Mavis Olson | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Jennifer Pierce | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Ken & Ida Pistilli | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Daron Prara | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Gary Quintana | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Matthew Raines | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Allen Ray | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| David & Andrea Reaves | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Jim & Sonja Reed | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| James Robertson & Candace Jacobes | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Lee & Louise Balberdi Robinson | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Jovany Salgado | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Cody & Lisa Julian Sandquist | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Steve Sargent | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Juanita Savoy-Nash | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Sherry Seaman | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Larry Smith | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| David & Rose Smith | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Ray Stanley | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Martin Stipe | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Shannon Stover | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Erik Thompson | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Sandi Thompson | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |

| Tenant Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| John Tisdale | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Annette Turner | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Craig Turner | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Eli & Trinity Vanderhoof | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Don & Peggy VanDyke | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Lynn & Laurie Vandyke | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Twila Wales & Cassandra Clayburg | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Jason & Tiffany Watson | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Christopher Weber | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| James Wederski | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Kevin & Kelly Winkle | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Deb Woods | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Stacey Woods | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |
| Gerald "Gery" Zollner | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Former tenant of Better Business Management, Inc. |

Attachment #2 to Schedule F
Page 9 of 9

| Customer Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Pam Burt | 1115 Swallow Dr. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A01 |
| Rosa Angeles | POB 5734, Salem, OR 97304 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A04 |
| Joseph & Deborah Drew | 437 49th Ave. SE, Salem, OR 97317 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A05 |
| Michael & Geneen Kelly | 4490 Silverton Rd. NE #90, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A06 |
| Mike Uboldi | 4776 Whitman Crl., Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A07 |
| Matt & Sandra Martin | 4490 Silverton Rd. NE #44, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A08 |
| Donald Smith | 4964 Wagon Trail Ct. SE, Salem, OR 97317 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A09 |
| Carol Larsen | POB 8214, Salem, OR 97303 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A10 |
| Michael Phillips | 1740 Oxford SE #17, Salem, OR 97306 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A11 |
| Dennis Phillips | 4490 Silverton Rd. NE #35, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A12 |
| David Tavernier | 4490 Silverton Rd. NE #31, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A13 |
| Ashlynn Davis | 3873 Hermosa Ct. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A14 |
| Karen Esquivel | 21599 Dolores Way #34, Aurora, OR 97002 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A15 |
| David Allison | 4733 Portland Rd. NE Unit# 47, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A16 |
| Laura Lawn | 15055 SW Royalty PKWY #G31, Tigard, OR 97224 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A17 |
| Jason McKinney | | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A18 |
| Debra Montgomery | | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A19 |
| Dale & Benita Hoover | 4490 Silverton Rd. NE #76, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A20 |
| Sheryl Hanson | 4490 Silverton Rd. NE #98, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A21 |
| Patricia Pierce | 4490 Silverton Rd. NE #147, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A22 |
| Janice Besler | 4141 Fisher #45, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A23 |
| Maria Cid | 3486 Silvereder Pl NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A24 |
| J. Shawn Weldon | 4167 Devonshire Court, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A25 |
| Harley & Merissa Boitz | 4490 Silverton Rd. NE #93, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A26 |
| George Wilson | 4490 Silverton Rd. NE #109, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A27 |
| Roger Williamson | 4490 Silverton Rd. NE #51, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A28 |
| Michael L. Gillum | | | | x | | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A29 |
| Christian Hatchell | 4645 Swegle Rd. NE, Salem OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A30 |
| Quaila Anderson | 3285 Duncan Ave. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A31 |
| Jerry Templeton | 915 Sandpiper Ct. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A32 |
| Leslie Hanson | 4490 Silverton Rd. NE #43, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A33 |
| Keith & Calandra Mandell | 352 Bush St. S #75, Salem, OR 97302 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A34 |
| Paul Knee & Leslie Hansen | 4490 Silverton Rd. NE #43, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A35 |
| Laura Harvey | 1760 Oxford St. SE, Salem, OR 97302 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A36 |
| Connie Bedford | 3689 Beverly Ave. #4, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A37 |
| Martin Bushue | 2402 Forest Park, Anchorage , AK 99517 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A38 |
| Regina Mueller | 1120 15th St. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A39 |
| Sheryl Daniels | 1062 7th ST., Salem, OR 97304 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A40 |
| Mark Young & Emily Covington | 4490 Silverton Rd. NE #19, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A41 |
| Jennifer Moretz | 2820 Forthill Ave. NW, Salem, OR 97304 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A42 |

| Customer Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Twila Winkler | 4490 Silverton Rd. NE #89, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A43 |
| Michael Officer | 4490 Silverton Rd. NE #120, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A44 |
| Jeffrey Samson | 2020 Market St. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A45 |
| Richard Williams | 206 4th St, Molalla, OR 97038 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A46 |
| Scott & Sonja Hollingsworth | 4490 Silverton Rd. NE #46, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A47 |
| Lisa Gonsalves | 2129 Stiewer Rd, Jefferson, OR 97352 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A48 |
| Steve C Gibson | 4490 Silverton Rd. NE #117, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A49 |
| Carol Larsen | POB 8214, Salem, OR 97303 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A50 |
| Mark Wolf | 159 44th Ave. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A51 |
| Joseph Drew | 4490 Silverton Rd. NE #116, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A52 |
| Barbara Bauer | 4490 Silverton Rd. NE #146, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A53 |
| Danielle Diggins | 5233 Sunnyview Rd. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A54 |
| Juan Carlos Delfin | 2065 Kennedy Circle NE, Keizer, OR 97303 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A55 |
| Patrick Warren | 4490 Silverton Rd. NE #103, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A56 |
| Anthony A. Archer | 4490 Silverton Rd. NE #153, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A57 |
| Barbara Mendoza | 5063 Silverton Rd. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A58 |
| Leslie Hanson | 4490 Silverton Rd. NE #43, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A59 |
| Dan & Deb Nelson | 9952 Nusom Rd. NE, Silverton, OR 97381 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A60 |
| Mikel-Anne Devine | 2215 Ellen Ln NW, Salem, OR 97304 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A61 |
| Lee Mandara | 4490 Silverton Rd. NE #141, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A62 |
| Blaine Vitaris | 4490 Silverton Rd. NE #21, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A63 |
| Kevin Gaffney | 4898 Carolina Ave NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A64 |
| Robert Riley | 4490 Silverton Rd. NE #53, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A65 |
| Catherine Messner | 944 E 14th Ave, Lafayette, OR 97127 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A66 |
| Charles Evans | 4915 Swegle Rd. NE #28, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A67 |
| Coy Thomas | 4490 Silverton Rd. NE #19, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A68 |
| Robert Rader | 4266 Great Plains Dr. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A69 |
| Dawn and William Thurman Hernandez | | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A71 |
| Ou Saechao | 943 Hawai St. SE, Salem, OR 97317 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A72 |
| Traver Wren | 4719 Elizabeth St. N., Keizer, OR 97303 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A73 |
| Angela Gomez | 4747 San Carlos Ct. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A74 |
| Wendy Gates | 4490 Silverton Rd. NE #148, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A75 |
| William and Charlene Kennedy | | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A76 |
| Sandi Thompson | 4490 Silverton Rd. NE #112, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A77 |
| Gerald Haren | 40404 Aumsv ille Hwy SE, Salem, OR 97317 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A78 |
| Connie Bedford | 3689 Beverly Ave. #4, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A79 |
| Marisa Lopez | 4065 Munkers St. SE, Salem, OR 97317 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A80 |
| Jerry Yost | 1225 SE Belmont St. Apt #224, Portland, OR 97214 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A81 |
| Dennis Whitesides | 4490 Silverton Rd. NE #100, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A82 |
| Hamilton Cruz & Laynee Rose | 4758 Market St., Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A100 |

| Customer Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Vern Branch | 5555 Angle Dr. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A101 |
| Crystal Lynn Butts | 5465 Commercial St. SE #54, Salem, OR 97306 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A103 |
| Jose Lujano | POB 163150, Sacramento, CA 95816 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A110 |
| Ronald Bowers | 4490 Silverton Rd. NE #145, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A112 |
| Patricia Morris | POB 27, Lukeville, AZ. 85341 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A113 |
| Nicole Smith | c/o Irene Castro, 3850 Hawthorn Ave. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A122 |
| Scott & Kim Thomas | 3760 Market St. #185, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A123 |
| Kerry Allyn | 836 Lancaster Dr. NE #229, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A125 |
| Nicole Smith | c/o Irene Castro, 3850 Hawthorn Ave. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #A131 |
| Terry L. Taylor | 557 Richmond Ave. SE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B01 |
| Ronald Bowers | 4490 Silverton Rd. NE #145, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B02 |
| Doug Case | 25560 Hwy 101 S., Cloverdale, OR 97112 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B03 |
| Craig Turner | 4490 Silverton Rd. NE #83, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B04 |
| Tim Wayne Husted | | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B05 |
| Luis Lopez | 4842 Silverton Rd. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B06 |
| Rochelle Coburn | 4490 Silverton Rd. NE #9, Salem OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B07 |
| Kathy Sliter | 810 NW Naito Parkway #F17, Portland, OR 97209 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B08 |
| Robert Pilkinton Jr. | 4892 Fontana Ct. SE, Salem, OR 97317 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B09 |
| Kimberly Lekka | 3908 Auburn Rd. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B10 |
| Bill Hubler | 4490 Silverton Rd. NE #131, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B11 |
| Hollie Lynn | 11363 SW Chantilly, Wilsonville, OR 97070 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B12 |
| Jerry Hansen | 3984 Partridge Lane NE, Keizer, OR 97303 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B17 |
| Marissa Williams | 4281 Vernon Loop, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B18 |
| Carol L. Graham | 4490 Silverton Rd. NE #3, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B19 |
| Raceah Gravitt | 3450 Hawthorne NE #106, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B19 |
| Rosanne Richard | 5480 Hazelgreen Rd. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B21 |
| Debbi Weiler | | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B22 |
| Hazel Hasting | POB 301541, Portland, OR 97294 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B23 |
| James Cox | 4971 Countryside Dr. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B24 |
| James Cox | 4971 Countryside Dr. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B25 |
| James Cox | 4971 Countryside Dr. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B26 |
| Kevin Gaffney | 4898 Carolina Ave NE, Salem OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B27 |
| Donna Hulon | 4490 Silverton Rd. NE #30, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B28 |
| Amanda Crawford | 4190 Campus Loop NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B29 |
| Brenda Meyer | 893 25th St, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B30 |
| Janice Besler | 4141 Fisher #45, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B31 |
| Richard Williams | 206 4th St, Molalla, OR 97038 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B32 |
| Lisa Temple | 659 Apple Blossom Rd. N., Keizer, OR 97303 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B33 |
| Lesley Gosson | | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B34 |
| Richard Williams | 206 4th St, Molalla, OR 97038 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B36 |

| Customer Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Derek Rider | 4490 Silverton Rd. NE #54, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B38 |
| Matthew Raines | 395 Owens St. S #80, Salem, OR 97302 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B42 |
| Bradley K. Toman | 4094 Ibex St. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B43 |
| Robert & Grace Madsen | 4138 Market St. NE Apt #2068, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B44 |
| Robert & Grace Madsen | 4138 Market St. NE Apt #2068, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B45 |
| Robert & Grace Madsen | 4138 Market St. NE Apt #2068, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B46 |
| Anadeliz Vasquez Sosa | 3569 Silverpark Place NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B47 |
| Brenda~Meyer | 3338 Turner Rd., Salem, OR 97302 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B48 |
| Hamilton Cruz & Laynee Rose | 4758 Market St., Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B49 |
| Ken Brandon | 1042 Belmont Ave. SW #E78, Albany, OR 97321 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B50 |
| Jason Burns | 4490 Silverton Rd. NE 30, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B51 |
| Ruth Peterson | 2303 Eddy Ct. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B52 |
| Randy Landis | 3694 Bell Rd. NE, Salem, OR 97303 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B53 |
| Cassandra Brown | 2685 Quinaby Rd NE, Salem, OR 97303 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B54 |
| Mauro Gomez | 3517 Silvercedar Place NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B55 |
| Heather Witt | 3950 Holt Loop NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B56 |
| Susan Preston | 3466 Fairhaven Ave. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B57 |
| Margo Breithaupt | 1772 Broadway NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B58 |
| Jose Vazquez | 4886 Silverton Rd. NE #1, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B59 |
| Jacob Grace | 4490 Silverton Rd. NE #143, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B60 |
| Joelle Sundquist | POB 254618, Sacramento, CA 95865 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B61 |
| Antonio Arellano Aguiar | 4449 Samantha NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B62 |
| Steven Allison | 4733 Portland Rd. NE Unit# 47, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B |
| Augustin Ramirez | 3529 Silverpark Pl NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B64 |
| Patricia Haller | 4490 Silverton Rd. NE #135, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B65 |
| Faye Barkley | 15055 SW Royalty PKWY #G31, Tigard, OR 97224 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B66 |
| Robert Bryans | 715 W Sherman St, Lebanon, OR 97355 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B67 |
| Janice Besler | 4141 Fisher #45, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B68 |
| Janice Besler | 4141 Fisher #45, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B69 |
| Wendy Gwyn | General Delivery, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B70 |
| Brett & Sophia Adamson | 2532 Santiam Hwy. PMB #160, Albany, OR 97322 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B71 |
| Ignacio Alavarez Jr. | 1965 Highway Ave. #2, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B73 |
| Jose Vazquez | 4886 Silverton Rd. NE #1, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B74 |
| Gail A Hudnall | 4490 Silverton Rd. NE #142, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B75 |
| Mary Osborn | 4490 Silverton Rd. NE #138, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B76 |
| Nicole Smith | c/o Irene Castro, 3850 Hawthorn Ave. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B79 |
| Janice Besler | 4141 Fisher #45, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B80 |
| Leo Romero Jr. | 138 Shirley St. #18, Molalla, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B82 |
| Richard Williams and Michelle Brownfield | | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B83 |
| Patricia Haller | 4490 Silverton Rd. NE #135, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B84 |

| Customer Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Donna Vanderberg | 4490 Silverton Rd. NE #8, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B85 |
| Helen Pinkerton | 7375 7th St. SE, Turner, OR 97392 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B86 |
| Lance Stegall | 1930 Hampden Ln # 42, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B87 |
| Maria Celistino | 2628 Oxford St, Woodburn, OR 97071 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B88 |
| Kathy Campbell-Barton | 1535 Aerial Way SE, Salem, OR 97302 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B89 |
| Candy Siegel | 4490 Silverton Rd. NE #125, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B90 |
| Katrina Flores | 382 NE 191st St. #15409, Miami, FL 33179 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B91 |
| Lancaster Village | 4138 Markel St. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B92 |
| Daniel Roach | 4490 Silverton Rd. NE #128, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B93 |
| Colby Stacey | 573 45th PL SE, Salem, OR 97317 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B94 |
| Kenneth & Janet Burdick | 4490 Silverton Rd. NE #127, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B95 |
| Rolle Romfo | 1865 Highway Ave NE #3, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B96 |
| Karrie Gates | 145 Deerborn Ave. N #201, Keizer, OR 97303 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B97 |
| Craig Johnson | 716 Plymouth Dr. NE, Keizer, OR 97303 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B98 |
| David A Dockler | 4490 Silverton Rd. NE #72, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B99 |
| Lancaster Village | 4138 Market St. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B100 |
| June Blake | 5533 Sugar Plum St. SE, Salem, OR 97306 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B101 |
| Francisco Santana | 4753 Antelope, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B102 |
| Dillard Abbott | 4490 Silverton Rd. NE #129, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B103 |
| Mario Mejia | 4902 Turquoise Ave. Apt 402, Salem, OR 97317 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B104 |
| Angela Gomez | 4747 San Carlos Ct. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B105 |
| Bradley K. Toman | 4094 Ibex St. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B106 |
| Michael Cunningham | 4490 Silverton Rd. NE #28, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B107 |
| Karen Jarman | 4490 Silverton Rd. NE #144, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B108 |
| Fidencio Cruz Hernandez | POB 7360, Salem, OR 97303 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B109 |
| Vern Branch | 5555 Angle Dr. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B110 |
| Robert Dean Jr. | | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B111 |
| Deborah Wall | 4490 Silverton Rd. NE #134, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B112 |
| Lee Mandara | 4490 Silverton Rd. NE #141, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B113 |
| David McCready | 4257 Paintbrush Ct. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B114 |
| Betty Kites | 6346 Landsend NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B115 |
| Barbara Geno | 410 Hollywood Way #1, Sitka, AK 99835 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B117 |
| Debra Leigh Nielsen | 2705 Alberta Ave. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B119 |
| Shawn Hughes | 4490 Silverton Rd. NE #140, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B120 |
| Mary Osborn | 4490 Silverton Rd. NE #138, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B121 |
| Manuela Leos | 1990 17th St. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B122 |
| Fidencio Cruz Hernandez | POB 7360, Salem, OR 97303 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B123 |
| Donna Mandara | 4490 Silverton Rd. NE #141, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B125 |
| Larry & Shawn Polston | 4482 Oregon Trail Ct. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B126 |
| Jacqueline A Burt | 4490 Silverton Rd. NE #29, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B127 |

| Customer Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|:-:|:-:|:-:|---|---|
| Jeff Hartzer | 7860 Heron St. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B128 |
| Gail A Hudnall | 4490 Silverton Rd. NE #142, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B129 |
| April Allen | 184 Tripletree Circle N, Keizer, OR 97303 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B130 |
| Michael Wilson | 1546 Clay St. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B131 |
| Bill Hubler | 4490 Silverton Rd. NE #131, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B132 |
| Cheri Lindsey | | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B133 |
| Mark Clunas | 4735 Buffalo Dr.SE, Salem, OR 97317 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B134 |
| Rebecca Kanne & Marcia Matlick | 1683 NE Diablo Way, Bend, OR 97701 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B135 |
| Harold & Monica Shank | 3398 Hoolywood Dr. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B136 |
| Eric Simpson | 2230 34th Ave. SE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B137 |
| Missy Bohanan | 211 National Court S, Salem, OR 97306 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B138 |
| Leo Loller | POB 7081, Salem, OR 97303-0013 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B139 |
| Les Harding | 61310 Parrell Rd. # 11, Bend, OR 97702 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B140 |
| Maria Guzman | 3054 Surfwood Dr. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B141 |
| Calvin & Cindy Butcher | 4490 Silverton Rd. NE #92, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B142 |
| Mark Spencer | 4276 Amherst Court NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B143 |
| Virgil Mahaffey | 3908 Middle Grove Dr. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Current storage unit customer of Better Business Management, Inc. Unit #B144 |

| Customer Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Allan Musm | 1846 Claxter, Keizer, OR 97303 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Ignacio Alvarez Jr. | 1965 Highway Ave. #2, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Joseph Armenta | 3425 Cascade Place SE , Salem, OR 97317 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Richard Armstrong | 4490 Silverton Rd. NE #158, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Dulce Arroyo-Landa | 4490 Silverton Rd. NE #55, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Atilan Davalos | 2947 Mendacino Dr. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Derick Bartlemay | 1675 Royalann CT NW, Salem, OR 97304 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Merlea Beach | 47888 Elgin Ave, Oakridge, OR 97463 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Gil Beanes | 4770 Dalke Ct NE , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Janice Besler | 145 Liberty St. #203, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Joseph Billington | 7830 Timothy Lane NE , Keizer, OR 97303 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Charles Black | 309 Gwendolyn Loop NE , Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Stephen Black | 465 NE 181st Ave. #400, Portland, OR 97230 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Kristene Bowen | 5350 Ramp, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Debra Britton | 4490 Silverton Rd. NE #96, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Cassandra Brown | 1798 4th St. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Jacob Brown | 4490 Silverton Rd. NE #64, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Carol Bruch | 610 SW 9th St. , Sublimity, OR 97385 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Mindy Burris | 2451 Wayside Terrace NE , Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Mindy Burris | 2451 Wayside Terrace NE , Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Cassandra Clayburg | 4490 Silverton Rd. NE #89, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Andrew Colyer | 4155 47th Ave. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Holly Cook | 3639 47th Ave. NE # A, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Jammie Cornman | 3003 Center St. NE, Salem, OR 97302 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |

| Customer Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Kelly Cruz | 3767 Fisher Rd, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Lynda Cunningham | 2908 Tide Ct, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Dan C/O Jennifer Mason Loftis | POB 656, Pacific City, OR 97135 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Daniel Ackerman | 2286 Electric St. SE , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Jessica Darnaud | General Delivery, Mill City, OR 97360 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Laurence Daugherty | 7453 8th St, Turner, OR 97392 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| David Gourley | 3538 Silverpark Pl, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Jessica Deaver | 1195 Clearview Ave. NE #46, Keizer, OR 97303 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Robert & Marnie Delk | 4490 Silverton Rd. NE #116, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Dento Burrs | 4650 Glendale Ave. NE , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Robyn Dewitt | POB 175, Aumsville, OR 97325 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Luis Diaz | 4415 Satter Place NE , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Wayne Dillon | 3346 Hollywood Dr. NE , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Joseph Drew | 437 49th Ave. SE , Salem, OR 97317 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| David Dugan | 4490 Silverton Rd. NE #64, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Chuck Elmore | POB 18344, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Enca Brooks | 2958 TideCourt NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Brian & Jayne Esplin | 4490 Silverton Rd. NE #32, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Bianca Esquer | 3248 Felina Ave. NE #111, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Xavior Sol Fernaays | 1143 Liberty St. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Xavior Sol Fernaays | 1143 Liberty St. NE , Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Rafael Fernandez | 3205 Mooreland, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Jennifer Forster | 830 FootHill #108, Keizer, OR 97303 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Kim Foster | 4490 Silverton Rd. NE #139, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |

| Customer Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Thomas French | 1972 Wisteria Ct. NW, Salem, OR 97304 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Tammy Jo Garcia | 742 Bever Dr. Apt. D, Keizer, OR 97303 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Cordia Geary | 1901 Highway Ave. NE Apt C, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Diana George | 9616 Rayven Loop, Grand Ronde, OR 97347 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Debra Glass | 4827 Eastlake Ct NE , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Carol Granno | 1225 Cand/ewood Dr, Keizer, OR 97303 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Brianna Griffin | 1785 Winter St. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Joaquin Guzman | 209 Dorsa St, Junction City, OR 97448 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Gwen Bennett | 4490 Silverton Rd. NE #130, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Markus Hagner | 538 17th St. SE , Salem, OR 973017 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Kevin Hall | 4810 Patricia Ct, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Scott Haviland | 573 E Ellendale Ave. #72, Dallas, OR 97338 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Coreen Healon | 870 Jev Court NW, Salem, OR 97304 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Wayland Helmer | 3379 Pringle Rd. SE , Salem, OR 97307 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Mata Hermilo | 1177 Highland Ave. NE #5, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Mike A Hubbard | 1254 Westbrook Dr. NW, Salem, OR 97304 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Kent Hungerford | 4490 Silverton Rd. NE #56, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Ron Jernigan | 2431 Coral Ave. NE #A , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Boge John | 3950 Holt Loop NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Irene Johnson | 4490 Silverton Rd. NE , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Bruce & Linda Jones | 2232 42nd Ave. SE #408, Salem, OR 97317 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Brandon & Billie Brownlee Kassner | 811 S Water St. # 25 , Silverton, OR 97381 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Katrina Hamlin | 3760 Market St. NE#271 , Salem, OR 9305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Tim Kindall | 4368 Buttercup Ave. NE , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |

| Customer Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Paul Knee | 4490 Silverton Rd. NE #43 , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Adam Knox | 4635 Janice Ave. NE , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| David Koenig | 4490 Silverton Rd. NE #129 , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Galina Kozlova | 711 Lester Ave. , Clovis, CA 93619 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Walter Kreiter | 159 Starfish Way #25, Crescent City, CA 95531 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Krista M Terlecki | 3385 Augusta National Dr. , Salem, OR 97302 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Krista M Terlecki | 4490 Silverton Rd. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Terry Lang | 3555 Stortz Ave, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Christine Lawhorn | 4990 Wind Stone Way NE , Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Marissah Lewis | 4034 Vernon ST, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Clifford Iken | 82015 S Santa Fe, Littleton, CO 80120 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Jeremy Love | 2110 Mill St. SE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| David Maerz | 20574 Wyeth Ave, Caldwell, ID 83605 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Lee Mandara | 4490 Silverton Rd. NE #141 , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Debra Marasco-McNulty | 616 Nickerson Rd, Paso Robles, CA 93446 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Ramon Marmelejo | 4490 Silverton Rd. NE #82 , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Sandra Mayes | 4528 Marguerite St. NE , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Michael McDougall | 461 W Holmes Ave. #119, Mesa, AZ 85210 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Angel McNeil | 4171 Market St. NE Apt H , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Tina Metcalf | 507 N Bryan Ave, Ft. Collins, CO 80521 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Anna Montgomery | 255 N 18th St. #5, St. Helens, OR 97051 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Brenda C Moore | 4236 Vernon Loop, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Patricia Moran | 4155 Fischer Rd. NE #92, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Chris Morris | POB 24, Mt Angel, OR 97362 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |

| Customer Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Joe Morrow & Jasmine Myers | 4400 Buttercup Ct. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Kevyn Morrow | 4490 Silverton Rd. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Naomie Ahigren | | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Donte Newton | 3942 Ward Dr. Ne APt # A , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Deborah Nofziger | General Delivery, Salem, OR 97309 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Fred Padgett | 3040 Evergreen Ave. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Richard Pearson | 4490 Silverton Rd. NE #132, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Mario Garcia Prado | 3121 7th Place NE Apt 215, Salem, OR 97303 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Terry Pries | 7731 Pries Dr. NE , Salem, OR 97303 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Debbie Quintall | 4490 Silverton Rd. NE #21, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Samantha Quiring | 4490 Silverton Rd. NE #155, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Tammy Railback | 1050 8th St. NW, Salem, OR 97304 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Tammy Railback | 4230 State St. #A , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Randy Williams | 4556 Janice Ave. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Barnes Randylyn | POB 1212, Estacada, OR 97023 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Candy Dawn Reckard | 1365 Market St. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Sonja & Jim Reed | 2595 Northgate Ave. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Robert & Marnie Delk | 4490 Silverton Rd. NE #116, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Lee & Weezy Robinson | 4490 Silverton Rd. NE #126, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Roxanne Ronquillo | 881 S Water St. #2 , Silverton, OR 97381 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Donald Sanders | 2476 Greentree Drive NE , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Jana Santiago | 440 Lancaster Dr. SE #20, Salem, OR 97317 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Sofia Scarpelli | 4230 Cordon Road NE , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Shawna Schaeffer | 2430 Maple Ave. NE , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |

| Customer Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Judy Seizer | 4490 Silverton Rd. NE #4, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Katrina M Smith | 6838 Wheatland Rd. NE APT D, Keizer, OR 97303 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Shelby Smittle | 274 SE kingwood St. #12 POB 477, Mill City, OR 97360 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Daniel Spiger | 5119 NE 32nd Ave, Portland, OR 97211 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Melissa Stacy | 1115 Madison St. NE #220, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Betty Rae Stephanson | 2217 Chemeketa St. NE , Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Nicole Stone | 1940 Church St., Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Justin Stuart | 1025 Clearview Ave., Keizer, OR 97303 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Tanya Miotke | 4376 25th Ave. NE #7, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| David Tavernier | 4490 Silverton Rd. NE #31, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Deanna Thomas | 4745 El Cedro St. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Sandi Thompson | 4490 Silverton Rd. NE, #112, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Tina Tran | 4450 Conser Way #102, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Mary Kate TRUE | 5584 River Road North #113, Keizer, OR 97303 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Camilo Vasquez | 3734 Osborn Ave. NE , Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Angelia Vazquez | 23 Rosewood Dr. #2 NW, Salem, OR 97304 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Alonso Vbense | 912 Locust St, Farmington, MN 55024 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Jamie Villafan | 760 Turtle Bug Lane NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Teresa Villafan | 760 Turtle Bug Lane NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Teresa & Jesus Villafan | 760 Turtle Bug Lane NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Richard Waddington | 4716 Jean Ct. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Eda Ward | 2920 Lancaster Dr, Salem, OR 97302 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Byron Weber | 309 Lancaster Dr. Rm 13, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Michael Wheeler | 5292 Coco Street SE , Salem, OR 97302 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |

| Customer Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Dennis Whitesides | 4490 Silverton Rd. NE #100, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Glenda Widby | 4195 Swegle Rd. NE #56, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| William Wrey | 3638 48th Ave. NE , Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Glendan Williams | 2035 Walker RD, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Seth Williams | 3720 Emerald Ave. Apt #v3 , Torrance, CA 90503 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Shad Williams | POB 642 , Jefferson, OR 97352 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Tiffani Wiscovitch | 6082 Blue River Dr. SE , Salem, OR 97306 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Joseph & Deborah Drew | 437 49th Ave. SE, Salem, OR 97317 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Cordia Geary | 1415 4th St. NE, Salem, OR 97302 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Charlton Watson | 159 S. 10th Ave., Brighton, CO 80601 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Jim Frye | 4490 Silverton Rd. NE #21, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Mac McCoy | 4750 Talisman Ave. S, Salem, OR 97302 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Donald Saetv | POB 13388, Salem, OR 97307 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Kayla Madrid | 4934 Siddall St. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Rosa Angeles | POB 5734, Salem, OR 97304 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Dawn Hernandez | 3659 Whiteoak Ct. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Terry Saltalmachia | 4877 Skyline Rd. S #214, Salem, OR 97306 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Junette Copeland | 4800 Rebecca St. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Rick & Anita Crawford | 4665 Sunflower Way NE, Keizer.OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| John Waldron | 2030 5th St. NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Julian Stites | 333 Willow Ct. SE, Salem, OR 97302 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| William C. Shephard | 4145 Glenwood Ave SE, Salem, OR 97303 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Roberta Smiley | 4490 Silverton Rd. NE #21, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Jeronimo Ortiz | 3916 Iberis St. NE, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |

| Customer Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Adelle Kellogg | 2200 Lancaster Dr. SE #1B, Salem, OR 97317 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Cameron Cruikshank | 1258 39th Ave NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Roley Jack | 21251 Bridge Creek Rd. E, Silverton, OR 97381 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Cameron Cruikshank | 1258 39th Ave NE, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Joe Hatfield | 3239 Williams, Salem, OR 97301 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Bennett Orender | 620 N 4th St., Aumsville, Or 97325 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Aaron Abbott | 12119 Romar St, Redding, CA 96003 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |
| Ron Gertz | 4490 Silverton Rd. NE #150, Salem, OR 97305 | | | x | $0.00 | Precautionary. Former storage unit customer of Better Business Management, Inc. |

| Claimant Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Luke and Linda Acuff | PO Box 9541, Bend, OR 97708 | | | x | $0.00 | Class Action Claimant |
| Jerry Lynn Adams | 40396 Hwy 228, Sweethome, OR 97386 | | | x | $0.00 | Class Action Claimant |
| Tim Alcorn | 15865 McBee Road, Dallas, OR 97338 | | | x | $0.00 | Class Action Claimant |
| Devon Anne Alexander | 6096 Juniper St. NE, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Robert A. Alexander | 6096 Juniper St. NE, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Shirley Angulo | 8826 Lido Lane, Port Richey, FL 34668 | | | x | $0.00 | Class Action Claimant |
| Alan Anson | 1940 Lana Ave. NE #7, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Bernice Appleby | 1542 Hummingbird Lane, Stayton, OR 97383 | | | x | $0.00 | Class Action Claimant |
| Michael  Aranda | 5148 Courtlyn Street NE, Keizer, OR 97303 | | | x | $0.00 | Class Action Claimant |
| Charity and Joseph Araujo | 581 Lancaster Dr SE #144, Salem, OR 97317 | | | x | $0.00 | Class Action Claimant |
| Latricia Armstrong | 385 Ash Street, Independence, OR 97351 | | | x | $0.00 | Class Action Claimant |
| Gregg Baarstad | 1422 W. Malad St. #9, Boise, ID 83705 | | | x | $0.00 | Class Action Claimant |
| Michael Baldwin | 3261 Sandal Ct NE, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Bob Barley | 4662 BeaverBrook Ct SE, Salem, OR 97317 | | | x | $0.00 | Class Action Claimant |
| Donna Barley | 4662 BeaverBrook Ct SE, Salem, OR 97317 | | | x | $0.00 | Class Action Claimant |
| Richard Bates (dsd) | c/o Alan Bates 231 Ellendale Ave, Dallas, OR 97338 | | | x | $0.00 | Class Action Claimant |
| Tom and Terri Beach | 852 Coyote Ct. SE, Salem, OR 97317 | | | x | $0.00 | Class Action Claimant |
| Christopher Bean | 170 Old Town Rd, Three Forks, MT 59752 | | | x | $0.00 | Class Action Claimant |
| Dana R Beck | 1060 W. Locust St., Stayton, OR 97383 | | | x | $0.00 | Class Action Claimant |
| Debbie Bigelow | 5147 NE 24th Ave., Gainesville, FL 32609 | | | x | $0.00 | Class Action Claimant |
| Stephen Bigelow | 916 N. Birch St., Stayton, OR 97383 | | | x | $0.00 | Class Action Claimant |
| Daniel S. Bird | 1009 Trosper Trace, Quinlan, TX 75474 | | | x | $0.00 | Class Action Claimant |
| Scott Bishop | 1101 E 48th Street, Tacoma, WA | | | x | $0.00 | Class Action Claimant |
| Sandra  Blair | 1322 Wallace Road NW #37, Salem, OR 97304 | | | x | $0.00 | Class Action Claimant |
| Christopher Bloom | PO Box 1307, Tillamook, OR 97141 | | | x | $0.00 | Class Action Claimant |
| Sandra Boatman | 3953 Seneca Ave. SE, Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |
| Glenn Boehm | 865 E St., Independence, OR 97351 | | | x | $0.00 | Class Action Claimant |
| Gene Bonner | 1445 Rollingwood St., Beaumont, CA 92223 | | | x | $0.00 | Class Action Claimant |
| Marty Botts | PO Box 462, Athena, OR 97813 | | | x | $0.00 | Class Action Claimant |
| Marlin Bozarth | 421 SW Filbert St., McMinnville, OR 97128 | | | x | $0.00 | Class Action Claimant |
| Shawn Branan | 5230 Spring Crest Dr. S, Salem, OR 97306 | | | x | $0.00 | Class Action Claimant |
| Lindy Brooks | 10424 Brick Rd. SE, Turner, OR 97392 | | | x | $0.00 | Class Action Claimant |
| Liz Brooks | 555 SW Ramsey Ave, Grants Pass, OR 97527 | | | x | $0.00 | Class Action Claimant |
| Gerald Brown | 3639 River Rd., South Unit A, Salem, OR | | | x | $0.00 | Class Action Claimant |
| Russell Brown | 506 N. Mississippi Dr., Moses Lake, WA 98837 | | | x | $0.00 | Class Action Claimant |
| Don Bryan (dsd) | c/o Randy Bryan 56040 Marshhawk Rd., Bend, OR 97707 | | | x | $0.00 | Class Action Claimant |
| Jacob Buley (dsd) | c/o Heather Buley 21071 Hwy 126, Noti, OR 97461 | | | x | $0.00 | Class Action Claimant |
| Michelle Burrell | PO Box 233, Hubbard, OR 97032 | | | x | $0.00 | Class Action Claimant |
| Alfred and Elsie Burrows | PO Box 592, Reedsport, OR 97467 | | | x | $0.00 | Class Action Claimant |
| Delpha Bush | 3003 N. Overlook Rd. Apt 7, Boise, ID 83704 | | | x | $0.00 | Class Action Claimant |
| Shirley and Michael Cain | 1110 SE Idaho Ave, Irrigon, OR 97844 | | | x | $0.00 | Class Action Claimant |
| Michael Campbell | 1955 Berry St. SE, Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |
| Eluviel Velazquez Campos | 10509 NE 10th St, Vancouver, WA 98664 | | | x | $0.00 | Class Action Claimant |
| Debra Carns | 1150 Waller St. SE Apt 11, Salem OR 97302 | | | x | $0.00 | Class Action Claimant |
| Ashley Carter | 1407 Park Ave. NE, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Angel Castelan | 5113 Silver Loop NE, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Tamara Cavilee | PO Box 2013, Claremore, OK 74018 | | | x | $0.00 | Class Action Claimant |
| Edward Charlson | 4490 Silverton Rd. # 157, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Donald Christensen | 48450 SW Hebo Rd., Grand Ronde, OR 97347 | | | x | $0.00 | Class Action Claimant |
| Marie Christensen | c/o Darlene Kosoff 4190 E. Mason Lake Dr. W., Grapeview, WA 98546 | | | x | $0.00 | Class Action Claimant |
| Alice Clack | 4882 Lancaster Dr. NE, Salem, OR | | | x | $0.00 | Class Action Claimant |
| James Clack | PO Box 1891, Prineville, OR 97754 | | | x | $0.00 | Class Action Claimant |
| Eugene Clampitt | 5000 Pierce Rd. Sp #43, Bakersfield, CA 93308 | | | x | $0.00 | Class Action Claimant |
| Allen Clark | 2478 Lansing Ave, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Steven Clark | 2401 Central Ave, Sp #26, Canon City, CO 81212 | | | x | $0.00 | Class Action Claimant |
| Jennifer Clawson-Whitewater | 1765 Capitol St. SE, Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |
| Clayton Coats | 2815 Raleigh Ct. SE, Albany, OR 97322 | | | x | $0.00 | Class Action Claimant |
| Leonard Collins | 2280 Hoyt St. SE, Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |
| Robert Comstock | 4225 Hager St. SE, Salem, OR 97317 | | | x | $0.00 | Class Action Claimant |
| Valerie Coon | c/o Dalton Bedient 4607 Nandale Dr. NE, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Betty Crandall | 5913 B St. SE, Turner, OR 97392 | | | x | $0.00 | Class Action Claimant |
| Alex and Janet Crook | 6040 N. 21st Dr., Phoenix, AZ 85015 | | | x | $0.00 | Class Action Claimant |
| Ace (dsd) Cummings | c/o Sandra Christensen 2232 42nd Ave. Unit 115, Salem, OR 97317 | | | x | $0.00 | Class Action Claimant |
| Patty Cunningham | 4514 Fir Dell Dr. SE, Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |
| Joyce Cupp | 28250 Andy Riggs Rd., Grand Ronde, OR 97347 | | | x | $0.00 | Class Action Claimant |
| Yoshifumi Daikoku | 1541 NE 100th St., Seattle, WA 98125 | | | x | $0.00 | Class Action Claimant |
| Michael and Tammy Dan | 23922 Old Hwy 30, Caldwell, ID 83607 | | | x | $0.00 | Class Action Claimant |
| Jessica Darnell | PO Box 664, Siletz, OR 97380 | | | x | $0.00 | Class Action Claimant |

| Claimant Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Gera Davis | 10903 South Hobart, Los Angeles, CA 90044 | | | x | $0.00 | Class Action Claimant |
| John M. Davis | PO Box 13881, Salem, OR 97309 | | | x | $0.00 | Class Action Claimant |
| Maurice and Rose Diane Deforge | 1451 S. San Carla, Green Valley, AZ 85614 | | | x | $0.00 | Class Action Claimant |
| Johnny Degood | 504 Kraus St, Clarksville, AR 72830 | | | x | $0.00 | Class Action Claimant |
| Anne Deller | 1801 Green St. Apt 3L, Harrisburg, PA 17102 | | | x | $0.00 | Class Action Claimant |
| Jacob Dickson | 3755 Hawthorne Ave. NE, Apt 72, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Ted Diggs | 4490 Silverton Rd. NE #22, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Heather Doan | 3242 Autumn Chase Way NE Apt 202, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Philip Drain | 7493 Conifer Street NE, Salem, OR 97317 | | | x | $0.00 | Class Action Claimant |
| Kellie Drake | 5306 Pike Ct S, Salem, OR 97306 | | | x | $0.00 | Class Action Claimant |
| Elbert Dugdale | 4882 Lancaster Dr. NE, Unit 72, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Vincent Edie | 7275 Rogue River Hwy, Lot 12 | | | x | $0.00 | Class Action Claimant |
| Annie Elkins | 695 Orchard Heights Rd. Apt 153, Salem, OR 97304 | | | x | $0.00 | Class Action Claimant |
| Susie and Nathan Ellis | 203 NE 5th Ave., Canby, OR 97013 | | | x | $0.00 | Class Action Claimant |
| Craig Elmore | 3606 Homedale, Klamath Falls, OR 97603 | | | x | $0.00 | Class Action Claimant |
| Janet Engle | PO Box 323, Jacksonville, OR 97530 | | | x | $0.00 | Class Action Claimant |
| Larry Ericksen | 1524 N 125W, Sunset, UT 84015 | | | x | $0.00 | Class Action Claimant |
| Lowell Erickson | 33775 Oakville Rd. SW, Sp 100, Albany, OR 97321 | | | x | $0.00 | Class Action Claimant |
| Judy Fehrlen | c/o Kelly's Care Home 444 63rd, Salem, OR 97317 | | | x | $0.00 | Class Action Claimant |
| Michael Gene Fisher | 800 S. State St., Sp. 145, Sutherlin, OR 97479 | | | x | $0.00 | Class Action Claimant |
| Russell Fisher | 3641 Rockwood Park Ct. NE, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| William Forester | 4730 Auburn Rd. NE #115 | | | x | $0.00 | Class Action Claimant |
| Duenna Francis | Po Box 858 Gilchrist, OR 97737 | | | x | $0.00 | Class Action Claimant |
| Rick Frum | 5422 Portland Rd. NE #68, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Angeline Frye | 1375 Mill St., #B318, Reno, NV 89502 | | | x | $0.00 | Class Action Claimant |
| James Frye | 4490 Silverton Rd. NE # 21, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Richard Garrison | 3240 Pringle Rd. SE #20, Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |
| John P. Gatchet | 832 Gardiner Beach Rd, Sequim, WA 98382 | | | x | $0.00 | Class Action Claimant |
| Aaron Gibson | 4202 Riverdale Rd. SE, Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |
| Gail Gladwill | 16165 Kings Grade Rd, Newberg, OR 97132 | | | x | $0.00 | Class Action Claimant |
| David Goldblatt | 811 S. Water St, Apt #9, Silverton, OR 97381 | | | x | $0.00 | Class Action Claimant |
| Arnulfo Gonzales | 1795 Cottage St. SE, Apt 1, Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |
| Jesus Gonzales | 4871 Saunter Loop NE, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Vonnie Goodin | 11545 Burlwood Dr., La Pine, OR 97739 | | | x | $0.00 | Class Action Claimant |
| Annie Goodson | 949 Old River Road # D-1, Friendsville, MD 21531 | | | x | $0.00 | Class Action Claimant |
| John A. Graham | PO Box 13896, Salem, OR 97309 | | | x | $0.00 | Class Action Claimant |
| Rick Graham | 6986 Edith Ave. NE, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Scott Gray | 4425 Campbell Dr., Salem, OR 97317 | | | x | $0.00 | Class Action Claimant |
| Michelle Grimes | 5096 Auburn Rd. NE, Salem, OR 97317 | | | x | $0.00 | Class Action Claimant |
| Eliberto Guajardo | PO Box 541, Murphy, OR 97573 | | | x | $0.00 | Class Action Claimant |
| Naomi Guajardo | 2936 N. 39 St., #102, Phoenix, AZ 85018 | | | x | $0.00 | Class Action Claimant |
| Michael Hager | 244 E. Elbridge St., Meridian, ID 83646 | | | x | $0.00 | Class Action Claimant |
| Robin Hahn | 724 Walnut St., Lebanon, OR 97355 | | | x | $0.00 | Class Action Claimant |
| Lillian Hamilton | 3838 Hawthorne Ave. NE, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Melvin Harlow | 11940 SE Ash St. #103, Portland, OR 97216 | | | x | $0.00 | Class Action Claimant |
| Kerry Harris | 3711 E. Main St. Gatesville, TX 76528 | | | x | $0.00 | Class Action Claimant |
| Harold Harstad | 4943 Suzanne Lea St. SE, Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |
| Christian Hatchell & Heidi Jackman | 4645 Swegle Rd. NE, Salem OR 97301 | | | x | $0.00 | Class Action Claimant |
| Loren and Gennise Hathaway | PO Box 451, Montesano, WA 98563 | | | x | $0.00 | Class Action Claimant |
| Larry Hatlestad | 1443 30th Ave. NE, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Jim Hawkins | 4490 Silverton Rd. NE #95, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| John F. Hawkins | 496 5th St., Fallscity, OR 97344 | | | x | $0.00 | Class Action Claimant |
| Pamela Hayes | 11828 Highway 201 S., Mountain Home, AR 72653 | | | x | $0.00 | Class Action Claimant |
| Carl Headrick | 167 Macedonia Rd., San Acacia, NM 87831 | | | x | $0.00 | Class Action Claimant |
| Randy Heitz | 26084 Kentia Palm Dr., Homeland, CA 92548 | | | x | $0.00 | Class Action Claimant |
| Wayne Hendricks | PO Box 18301, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Susan Hinds | PO Box 7993, Salem, OR 97303 | | | x | $0.00 | Class Action Claimant |
| Thomas & Frances Holland | PO Box 720, Dunnigan, CA 95937 | | | x | $0.00 | Class Action Claimant |
| Jack S Howard | 5341 14th Pl. S | | | x | $0.00 | Class Action Claimant |
| Trystin Howell | 1200 Clark Lane, Horseshoe Bend, AR, 72512 | | | x | $0.00 | Class Action Claimant |
| Mark Hubble | 2009 Cedar St., LaGrande, OR 97850 | | | x | $0.00 | Class Action Claimant |
| Christopher Hunter | 4475 Lone Oak Rd. SE, Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |
| Tim Husted | 4490 Silverton Rd. NE #118, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Patrick Inman (dsd) | c/o Daniel Roberts 6995 SW Nyberg St. Apt X302, Tualatin, OR 97062 | | | x | $0.00 | Class Action Claimant |
| Raymond Jackson | 10141 SE 22nd Ter., Webster, FL 33597 | | | x | $0.00 | Class Action Claimant |
| Thomas Jackson | 1306 13th St. Apt 3, Aurora, NE 68818 | | | x | $0.00 | Class Action Claimant |
| Martin Jacobs | 2740 NE Elaine Dr., McMinnville, OR 97128 | | | x | $0.00 | Class Action Claimant |
| Jason James | 992 Leona Ln. S, Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |

| Claimant Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Matthew Jarman | 131 Birch Dr., Kalispell, MT 59901 | | | x | $0.00 | Class Action Claimant |
| Donald Jennings (dsd) | c/o Marion Jennings 1492 Whitecloud Ct SE, Salem, OR 97317 | | | x | $0.00 | Class Action Claimant |
| Evelyn and Robert Jenson | 2126 NW Despain Ave, Pendleton, OR 97801 | | | x | $0.00 | Class Action Claimant |
| James Johnson | 4915 Swegel Rd. NE Unit 56, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Sam Johnson | 3454 Chiefs Ct. NE, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Cindy Joiner | HC 61 Box 48, Ramah, NM 87321 | | | x | $0.00 | Class Action Claimant |
| James Jolly | 1865 Market St. NE, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Bruce & Linda Jones | 2232 42nd Ave. SE #408, Salem, OR 97317 | | | x | $0.00 | Class Action Claimant |
| Chris Jones | 15803 NE 4th Circle, Vancouver, WA 98684 | | | x | $0.00 | Class Action Claimant |
| Sonja Jordan-Heath | 4126 Arnold St. NE, Keizer, OR 97303 | | | x | $0.00 | Class Action Claimant |
| Steven Karnes (dsd) | c/o Rebecca Karnes 10720 Vancil Rd. SE Apt D104, Yelm, WA 98597 | | | x | $0.00 | Class Action Claimant |
| Steven Karnes (dsd) | c/o Robert Karnes 948 Salamander Rd. SE, Jefferson, OR 97352 | | | x | $0.00 | Class Action Claimant |
| Ryan Keim | PO Box 301, Stayton, OR 97383 | | | x | $0.00 | Class Action Claimant |
| Jill Kelly | 128 Menlo Park Dr., Belleville, MI 48111 | | | x | $0.00 | Class Action Claimant |
| Bruce Kepford | 6601 Brooklake Rd. NE, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Shelli and Anthony Kern | 3485 Neef Ave. SE, Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |
| Colby and Danielle Klinger | 9300 SE Starr Quarry Rd., Amity, OR 97101 | | | x | $0.00 | Class Action Claimant |
| Shanon Korb | 620 Davis Street #47, Rio Dell, CA 95562 | | | x | $0.00 | Class Action Claimant |
| John Kurczewski | 235 S. Maine St. #44, Fallon, NV 89406 | | | x | $0.00 | Class Action Claimant |
| Joseph Kurtz | 777 Stanton Blvd #6322971, Ontario, OR 97914 | | | x | $0.00 | Class Action Claimant |
| Rachelle Lagerwey | 446 W Wiser Lk Rd., Ferndale, WA 98248 | | | x | $0.00 | Class Action Claimant |
| Karin Lally | 806 French Street, Yreka, CA 96097 | | | x | $0.00 | Class Action Claimant |
| Lori Landrum | 785 41st Place NE, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| James Lane | 806 Rural Ave. SE, Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |
| Steve Lane | 4490 Silverton Rd. NE #15, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Nathan Lankford | 5324 E. Aspen Street, Wasilla, AK 99654 | | | x | $0.00 | Class Action Claimant |
| Lee and Erma Larson | 612 Wagon Rd. Dr SE, Salem, OR 97317 | | | x | $0.00 | Class Action Claimant |
| Jimmy Latta | 1932 Crandall Way, Paradise, CA 95969 | | | x | $0.00 | Class Action Claimant |
| Tabitha Leaf | 44400 SE Tuckridge Rd., Sandy, OR 97055 | | | x | $0.00 | Class Action Claimant |
| Lute T Ledesma | 365 McGilchrist St. SE, Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |
| Tae Lee | 410 1/2 Clinton Ave., Lancaster, SC 29720 | | | x | $0.00 | Class Action Claimant |
| April Legler | 785 41st Pl NE, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Frank and Shirley Lent | 5355 River Rd. N. #84, Keizer, OR 97303 | | | x | $0.00 | Class Action Claimant |
| Morris Lipchitz | 1321 SW Pioneer Dr., Willamina, OR 97396 | | | x | $0.00 | Class Action Claimant |
| Gerald Lisonbee | 4733 Portland Rd. NE #18, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Herman Lofton | PO Box 18634, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| John Longoria | 9520 43rd St. CT W 9520 D, University Place, WA 98466 | | | x | $0.00 | Class Action Claimant |
| Christina Louthan | 589 Greenwood Dr. NE #41, Keizer, OR 97303 | | | x | $0.00 | Class Action Claimant |
| Kathy Loveless | 220 S. Ijams St., Apt 203, Garrett, IN 46738 | | | x | $0.00 | Class Action Claimant |
| Phyllis Lucas | 2651 Emogene St., Mobile, AL 36606 | | | x | $0.00 | Class Action Claimant |
| Dominic Luebbers | 1536 Wallace Rd. #218, Salem, OR 97304 | | | x | $0.00 | Class Action Claimant |
| Donna Lyman | 5809 S. 42nd Pl., Phoenix, AZ 85040 | | | x | $0.00 | Class Action Claimant |
| Ronald Malone | 375 Fairview Ave. SE Apt 303, Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |
| Marsha Marshall | 18653 Vantura Blvd. #560, Tarzana, CA 91356 | | | x | $0.00 | Class Action Claimant |
| Don Martin | 4716 Amber St. NE, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Frank Martirano | 2065 Nomad Ct. SE, Salem, OR 97306 | | | x | $0.00 | Class Action Claimant |
| David Maxwell | 29856 Santiam Terrace Rd., Lebanon, OR 97355 | | | x | $0.00 | Class Action Claimant |
| Dale L. McAllister | 21190 Swedetown Rd., Clatskanie, OR 97016 | | | x | $0.00 | Class Action Claimant |
| Dusty McAllister | PO Box 461, Longeview, WA 98632 | | | x | $0.00 | Class Action Claimant |
| Michael McColly | 370 Church St. SE, Apt 8E, Salem OR 97301 | | | x | $0.00 | Class Action Claimant |
| Ron McDowell (dsd) | c/o Dawn McDowell 2301 Sheridan Dr., Vancouver, WA 98661 | | | x | $0.00 | Class Action Claimant |
| Ron McDowell (dsd) | c/o Donn Guest 1007 W. Iris Ave, Visalia, CA 93277 | | | x | $0.00 | Class Action Claimant |
| Steve McMillian | 2748 Bayview Rd, Branchville, SC 29432 | | | x | $0.00 | Class Action Claimant |
| Malcolm Mespalt | 3425 Neef Ave. SE, Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |
| Karen Meyer | 6024 Silverton Rd. NE, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Deborah Millar | 612 N. Cascade Dr. #86, Woodburn, OR 97071 | | | x | $0.00 | Class Action Claimant |
| Kirk Miller | 108 Crossing Pointe Ct., Frederick, MD 21702 | | | x | $0.00 | Class Action Claimant |
| Richard and Sheryl Miltimore | 595 E. Washington St., Stayton, OR 97383 | | | x | $0.00 | Class Action Claimant |
| Jack and Frances Mitchell | 623 Tierra Dr. NE, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Charro Moe | 3214 Comber Ct NE, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| April & Frank Moore | PO Box 656 The Dalles, OR 97058 | | | x | $0.00 | Class Action Claimant |
| Robert Moore | 1927 Salem Dallas Hwy NW, Apt 12, Salem, OR 97304 | | | x | $0.00 | Class Action Claimant |
| Gary Morris | 4776 Whitman Cir NE, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Rocky Moxley | 2550 14th Ave. SE #39, Albany, OR 97322 | | | x | $0.00 | Class Action Claimant |
| Ramon Moyer | 3242 SE Floss St., Milwaukie, OR 97222 | | | x | $0.00 | Class Action Claimant |
| Julie Mueller | 1113 Hines St. SE, Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |
| Leah Myers | 2153 E 10th St. Apt 12, Florence, OR 97439 | | | x | $0.00 | Class Action Claimant |
| David and Karen Neal | 775 Denver Pl NE, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |

| Claimant Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| David Nelson | 101 Edwards Rd. S. Unit #14, Monmouth, OR 97361 | | | x | $0.00 | Class Action Claimant |
| Tyler Nelson | 3525 Winola S. Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |
| Gloria Nichols | 5863 Village View Ct SE, Aumsville, OR 97325 | | | x | $0.00 | Class Action Claimant |
| Linda Nichols | 1524 East Park Ave. NE, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Richard & Heather Noble | 4490 Silverton Rd. NE #40, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Cheryl (dsd) Nolan | c/o Christopher Nolan SID #13205841, Oregon State Correctional Inst., 3405 Deer Par | | | x | $0.00 | Class Action Claimant |
| Cheryl (dsd) Nolan | c/o Gary Nolan 1348 Lee St. SE Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |
| Beverly & George O'Brien | 59075 Upper Imnaha Road, Imnaha, OR 97842 | | | x | $0.00 | Class Action Claimant |
| Ray Ogbin | 548 Clasade Dr., Eubank, KY 42567 | | | x | $0.00 | Class Action Claimant |
| Jose Ornelas-Dominguez | 4735 Avens Ave. NE, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Debra Osborne | 211 Lewis St., Silverton, OR 97381 | | | x | $0.00 | Class Action Claimant |
| Heather Palmer | 2165 Bellevue St. SE, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Tommy & Norma Palmer | 4490 Silverton Rd. NE #98, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Paul Paquin | 2165 Bellvue St. SE, Salem, OR  97301 | | | x | $0.00 | Class Action Claimant |
| Kristine Parrott-Sadler | PO Box 554, Fossil, OR 97830 | | | x | $0.00 | Class Action Claimant |
| Charles and Peggy Payton | 43956 Old Wingville Rd., Baker City, OR 97814 | | | x | $0.00 | Class Action Claimant |
| Brian Pilkenton | 4409 Bren Loop NE, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Clarence Porter | 341 NW 2nd St. #184, Lawton, OK 73807 | | | x | $0.00 | Class Action Claimant |
| Gordon Prentiss | 702-260 Richmond Rd. E, Susanville, CA 96130 | | | x | $0.00 | Class Action Claimant |
| Robert Prewett | 2931 Elmira Road, Eugene, OR 97402 | | | x | $0.00 | Class Action Claimant |
| Kevin Pulver | 1370 Ferry St. SE, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Deborah and Douglas Quintall | 4433 Durbin Ave. SE, Salem, OR 97317 | | | x | $0.00 | Class Action Claimant |
| Daniel  Reeves | 1840 24th St., Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Kenneth Reid | PO Box 644, Amity, OR 97101 | | | x | $0.00 | Class Action Claimant |
| George Reitzer | 559 21st NE, Salem, OR | | | x | $0.00 | Class Action Claimant |
| Coquille Rex | 710 27th St. NW, Corvallis, OR 97330 | | | x | $0.00 | Class Action Claimant |
| Michelle Reyes | 19891 Summit Hwy, Blodgett, OR 97326 | | | x | $0.00 | Class Action Claimant |
| Lakosta Richter | PO Box 381, Bronx, NY 10459 | | | x | $0.00 | Class Action Claimant |
| Larry Riggs | 4628 Sesame St, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Diana Riley | 2330 East Gate Rd. Sp #9, Prescott, AZ 86301 | | | x | $0.00 | Class Action Claimant |
| Lisa Riley | 9833 Main St., Ozawkie, KS 66070 | | | x | $0.00 | Class Action Claimant |
| Gary Rizzotto | 830 N. Main St. Unit 60, Mt. Angel, OR 97362 | | | x | $0.00 | Class Action Claimant |
| Sherry Roberts | 865 E. St., Independence, OR 97351 | | | x | $0.00 | Class Action Claimant |
| Darin Robertson | 1164 Madison St. NE, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Veron Robinson | 3953 Seneca Ave. SE, Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |
| Tina Rogers | PO Box 1439, Albany, OR 97321 | | | x | $0.00 | Class Action Claimant |
| Rollie Romp | PO Box 17921 Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Wendianne Rook | 43798 McKenzie Highway, Leaburg, OR 97489 | | | x | $0.00 | Class Action Claimant |
| Sheila Runkle | 1778 SE Holman Ave., Dallas, OR 97338 | | | x | $0.00 | Class Action Claimant |
| Thomas Sadler | PO Box 554, Fossil, OR 97830 | | | x | $0.00 | Class Action Claimant |
| David & Kaweheonalani Schlenker | 2122 S. Stanford St., Nampa, ID 83686 | | | x | $0.00 | Class Action Claimant |
| James Schmuck | 3520 Miramar Dr., Las Vegas, NV 89108 | | | x | $0.00 | Class Action Claimant |
| Roxie Schunke | 4490 Silverton Rd. NE #69, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Tamara Scott | PO Box 572, Depoe Bay, OR 97341 | | | x | $0.00 | Class Action Claimant |
| Sherry Seaman (dsd) | c/o Treva Krueger 2500 Stonebridge, Mt. Vernon, WA 98273 | | | x | $0.00 | Class Action Claimant |
| Burt Leroy Search | 17115 Faun Lane, LaPine, OR 97739 | | | x | $0.00 | Class Action Claimant |
| Patrick Winfred Shaw | 4490 Silverton Rd. NE #115, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Jim and Cindy Shellenberger | 929 Chickadee Ct NE, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Lonny Simmons | 2495 Hyde St. SE, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Trevor Smiley | 3434 Kinsrow Ave. #141V, Eugene, OR 97401 | | | x | $0.00 | Class Action Claimant |
| Cathryn Smith | 2124 W. Wood Dr. Phoenix, AZ 85029 | | | x | $0.00 | Class Action Claimant |
| Larry Smith | 4490 Silverton Rd. NE #20, Salem, OR | | | x | $0.00 | Class Action Claimant |
| Robin Smith | 308 SE Needham St., Dallas, OR 97338 | | | x | $0.00 | Class Action Claimant |
| Gail Solberg | 14857 SE Jefferson Hwy 99E, Jefferson, OR 97352 | | | x | $0.00 | Class Action Claimant |
| Virginia Sowa (dsd) | c/o Jennifer Moretz 2820 Fort Hill Ave. NW, Salem, OR 97304 | | | x | $0.00 | Class Action Claimant |
| Jeremiah Speer | 2301 Druid Dr., N. Chesterfield, VA 23235 | | | x | $0.00 | Class Action Claimant |
| Bobby Springer | 3149 7th Pl NE Apt 238, Salem, OR 97303 | | | x | $0.00 | Class Action Claimant |
| Krysten St. Arnold | 214 Willamette Ave., Medford, OR 97504 | | | x | $0.00 | Class Action Claimant |
| Christopher and Christina Stahler | 4455 Silverton Rd. NE, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Heather Stanley | 870 Rosemont Ave. NW, Salem, OR 97304 | | | x | $0.00 | Class Action Claimant |
| Mike Stanley | 3010 Phyllis St. NE #32, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Debra Stava | 3437 Hawthorne Ave. NE #20, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Judy and Kenneth Stepp | 4185 Barnhart Rd., Dallas, OR 97338 | | | x | $0.00 | Class Action Claimant |
| Martha Stevens | 1165 Chemeketa St. NE #101, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Susan Stoehr | PO Box 447, Canby, OR 97013 | | | x | $0.00 | Class Action Claimant |
| David Straw | 111 Whitson Lane, Myrtle Creek, OR 97457 | | | x | $0.00 | Class Action Claimant |
| Karen Streeter | 2155 Robins Lane SE #41, Salem, OR 97306 | | | x | $0.00 | Class Action Claimant |
| Kenneth Streeter (dsd) | c/o Terrie Streeter 464 Lonebrook Ct SE, Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |

| Claimant Name | Address | Contingent | Unliquidated | Disputed | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|
| Birdie Strickland | 1114 East Lancaster Blvd., Lancaster, CA 93535 | | | x | $0.00 | Class Action Claimant |
| Gene Stuck | 512 Cobblestone Ct., Roseville, CA 95747 | | | x | $0.00 | Class Action Claimant |
| Delores Sullivan | 1935 Salem-Dallas Hwy NW #12, Salem, OR 97304 | | | x | $0.00 | Class Action Claimant |
| Pamela J Sweet | 1079 23rd St. SE, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Michael J Tanner | 605 McNary Ave. NW | | | x | $0.00 | Class Action Claimant |
| Melanie Tate | 1291 D. St. NE, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Dennis (dsd) Tedesco | c/o Susan Tedesco 30415 Santiam River Rd., Lebanon, OR 97355 | | | x | $0.00 | Class Action Claimant |
| David Temple | 1696 Yosemite St. E, Monmouth, OR 97361 | | | x | $0.00 | Class Action Claimant |
| Kevin and Bonny Tewey | 37665 Mountain View Dr., Winnemucca, NV 89445 | | | x | $0.00 | Class Action Claimant |
| Jim Thacker | 1855 Dearborn Ave. NE, Keizer, OR 97303 | | | x | $0.00 | Class Action Claimant |
| Alan Tiedeman | PO Box 20291 Keizer, OR 97307 | | | x | $0.00 | Class Action Claimant |
| Arlene Trujillo | 5121 Copper Creek Loop NE, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Chad Tucker | 4746 Pennsylvania Ave. SE, Salem, OR 97317 | | | x | $0.00 | Class Action Claimant |
| Angela & Michael Tull-Fowler | 331 Lone Oaks Loop, Silverton, OR 97381 | | | x | $0.00 | Class Action Claimant |
| Ken Vacher | PO Box 630, Kihei, HI 96753 | | | x | $0.00 | Class Action Claimant |
| Don and Peggy VanDyke | 203 N Kcid Rd, Caldwell, ID 83605 | | | x | $0.00 | Class Action Claimant |
| Conrado Vasquez | 2322 Northgate Ave. NE, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Alberto Vazquez | 6510 Silverton Rd. NE, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Patricia Veach (dsd) | c/o Barbara DuChene 1703 Panorama Dr., Medford, OR 97504 | | | x | $0.00 | Class Action Claimant |
| David Vice | 827 E. Queen Ave. Spokane, WA | | | x | $0.00 | Class Action Claimant |
| Dawn Vinogradoff | 3824 Partridge Ln. NE, Keizer, OR 97303 | | | x | $0.00 | Class Action Claimant |
| Dennis and Marilyn Vorderstrasse | 1885 Cottage St. NE, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Deborah A Wall | 4490 Silverton Rd. NE #134, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Beverly and Anthony Walls | 215 SE Fir Villa Rd., Dallas, OR 97338 | | | x | $0.00 | Class Action Claimant |
| Bud and Ginny Waterman | 5975 Trail Ave. NE #104, Keizer, OR 97303 | | | x | $0.00 | Class Action Claimant |
| Myrna Watson | 3362 Sunny View Rd. NE #8, Salem, OR | | | x | $0.00 | Class Action Claimant |
| Tiffany Watson | 3408 Turner Rd. SE, Salem, OR 97302 | | | x | $0.00 | Class Action Claimant |
| Norma White | 5422 Portland Rd. NE #106D, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Ann Michelle Williams | 1145 Nebraska Ave. NE, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Arland Williams | 3258 North Duane Way, Boise, ID 83713 | | | x | $0.00 | Class Action Claimant |
| Roger C Williamson | 4490 Silverton Rd. NE #51, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Dafni Willis | 6768 Carribean Lane, Apt B, Louisville, KY 40219 | | | x | $0.00 | Class Action Claimant |
| Gerald Willis | 323 Eola Dr. NW, Salem, OR 97304 | | | x | $0.00 | Class Action Claimant |
| Paul Wilson | 50561 State Hwy 14, Stevenson, WA 98648 | | | x | $0.00 | Class Action Claimant |
| Ronald Wilson | 4002 Aden Pl NE, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Sara Wilson | 80116 Hwy 99 N. Space 62, Cottage Grove, OR 97424 | | | x | $0.00 | Class Action Claimant |
| Sherry Wilson | 820 N. 4th St., Aumsville, OR 97325 | | | x | $0.00 | Class Action Claimant |
| Nancy Windham | 1427 Shady Ln. NE, Keizer, OR 97303 | | | x | $0.00 | Class Action Claimant |
| Kevin and Kelly Winkle | 1324 W. Ida St., Stayton, OR 97383 | | | x | $0.00 | Class Action Claimant |
| Alyssa L. Wise | 628 N. Bear Creek Rd., Otis, OR 97368 | | | x | $0.00 | Class Action Claimant |
| Jeri Wolf | 4785 Bonanza Dr NE, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Nancy Wolf | PO Box 529, Yachats, OR 97498 | | | x | $0.00 | Class Action Claimant |
| Gordon and Lahoma Wolfe (dsd) | c/o Annette Ernst 9514 Broadacres Rd. NE, Hubbard, OR 97032 | | | x | $0.00 | Class Action Claimant |
| Craig and Rebecca Wooldridge | 200 Church Box 5, Space 8 | | | x | $0.00 | Class Action Claimant |
| George Wright | 3043 Hollyridge Lp NE, Salem, OR 97305 | | | x | $0.00 | Class Action Claimant |
| Valerie Wright | 2457 State St. D, Salem, OR 97301 | | | x | $0.00 | Class Action Claimant |
| Henry Wrolson | 1393 Lydia Ave. N., Keizer, OR 97303 | | | x | $0.00 | Class Action Claimant |
| Mary Dee Yoder | 3851 E. Alsea Hwy #15, Waldport, OR 97394 | | | x | $0.00 | Class Action Claimant |
| Doug Young | PO Box 136, Chattarey, WA 99003 | | | x | $0.00 | Class Action Claimant |

| Claimant Name | Address | Contingent | Unliquidated | Disputed | Judgement Amt | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|---|
| Patrick Winfred Shaw | 4490 Silverton Rd. NE #115, Salem, OR 97305 | | | x | $125,110.00 | $0.00 | Class Action Judgment |
| Steve Lane | 4490 Silverton Rd. NE #15, Salem, OR 97305 | | | x | $121,070.00 | $0.00 | Class Action Judgment |
| Larry Smith | 4490 Silverton Rd. NE #20, Salem, OR | | | x | $117,820.00 | $0.00 | Class Action Judgment |
| Roger C Williamson | 4490 Silverton Rd. NE #51, Salem, OR 97305 | | | x | $114,770.00 | $0.00 | Class Action Judgment |
| Don and Peggy VanDyke | 203 N Kcid Rd., Caldwell, ID 83605 | | | x | $114,510.00 | $0.00 | Class Action Judgment |
| Deborah A Wall | 4490 Silverton Rd. NE #134, Salem, OR 97305 | | | x | $107,840.00 | $0.00 | Class Action Judgment |
| Ted Diggs | 4490 Silverton Rd. NE #22, Salem, OR 97305 | | | x | $107,030.00 | $0.00 | Class Action Judgment |
| Gordon Prentiss | 702-260 Richmond Rd. E, Susanville, CA 96130 | | | x | $106,430.00 | $0.00 | Class Action Judgment |
| Tommy & Norma Palmer | 4490 Silverton Rd. NE #98, Salem, OR 97305 | | | x | $94,340.00 | $0.00 | Class Action Judgment |
| Christian Hatchell & Heidi Jackman | 4645 Swegle Rd. NE, Salem OR 97301 | | | x | $91,240.00 | $0.00 | Class Action Judgment |
| Lute T Ledesma | 365 McGilchrist St. SE, Salem, OR 97302 | | | x | $87,360.00 | $0.00 | Class Action Judgment |
| Richard & Heather Noble | 4490 Silverton Rd. NE #40, Salem, OR 97305 | | | x | $86,740.00 | $0.00 | Class Action Judgment |
| Edward Charlson | 4490 Silverton Rd. # 157, Salem, OR 97305 | | | x | $86,000.00 | $0.00 | Class Action Judgment |
| Angeline Frye | 1375 Mill St., #B318, Reno, NV 89502 | | | x | $85,110.00 | $0.00 | Class Action Judgment |
| Tim Husted | 4490 Silverton Rd. NE #118, Salem, OR 97305 | | | x | $84,890.00 | $0.00 | Class Action Judgment |
| Dale L. McAllister | 21190 Swedetown Rd., Claskanie, OR 97016 | | | x | $83,580.00 | $0.00 | Class Action Judgment |
| Deborah and Douglas Quintall | 4433 Durbin Ave. SE, Salem, OR 97317 | | | x | $69,270.00 | $0.00 | Class Action Judgment |
| John A. Graham | PO Box 13896, Salem, OR 97309 | | | x | $68,310.00 | $0.00 | Class Action Judgment |
| Sherry Seaman (dsd) | c/o Treva Krueger 2500 Stonebridge, Mt. Vernon, WA 98273 | | | x | $66,340.00 | $0.00 | Class Action Judgment |
| Arland Williams | 3258 North Duane Way, Boise, ID 83713 | | | x | $59,260.00 | $0.00 | Class Action Judgment |
| Roxie Schunke | 4490 Silverton Rd. NE #69, Salem, OR 97305 | | | x | $58,440.00 | $0.00 | Class Action Judgment |
| Michael J Tanner | 605 McNary Ave. NW | | | x | $52,380.00 | $0.00 | Class Action Judgment |
| Ronald Malone | 375 Fairview Ave. SE Apt 303, Salem, OR 97302 | | | x | $50,310.00 | $0.00 | Class Action Judgment |
| Kevin and Kelly Winkle | 1324 W. Ida St., Stayton, OR 97383 | | | x | $48,360.00 | $0.00 | Class Action Judgment |
| Richard and Sheryl Miltimore | 595 E. Washington St., Stayton, OR 97383 | | | x | $47,270.00 | $0.00 | Class Action Judgment |
| Doug Young | PO Box 136, Chattarey, WA 99003 | | | x | $45,530.00 | $0.00 | Class Action Judgment |
| Rick Frum | 5422 Portland Rd. NE #68, Salem, OR 97305 | | | x | $44,880.00 | $0.00 | Class Action Judgment |
| Scott Gray | 4425 Campbell Dr., Salem, OR 97317 | | | x | $44,020.00 | $0.00 | Class Action Judgment |
| Malcolm Mespalt | 3425 Neef Ave. SE, Salem, OR 97302 | | | x | $43,880.00 | $0.00 | Class Action Judgment |
| Kevin J. Potthoff | 8050 Heron St. NE, Salem OR 97305 | | | x | $43,250.00 | $0.00 | Class Action Judgment |
| Jose Ornelas-Dominguez | 4735 Avens Ave. NE, Salem, OR 97301 | | | x | $40,200.00 | $0.00 | Class Action Judgment |
| Robin Hahn | 724 Walnut St., Lebanon, OR 97355 | | | x | $38,730.00 | $0.00 | Class Action Judgment |
| Donald Christensen | 48450 SW Hebo Rd., Grand Ronde, OR 97347 | | | x | $37,600.00 | $0.00 | Class Action Judgment |
| Robert Prewett | 2931 Elmira Road, Eugene, OR 97402 | | | x | $37,490.00 | $0.00 | Class Action Judgment |
| Joyce Cupp | 28250 Andy Riggs Rd., Grand Ronde, OR 97347 | | | x | $33,980.00 | $0.00 | Class Action Judgment |
| Susan Stoehr | PO Box 447, Canby, OR 97013 | | | x | $33,000.00 | $0.00 | Class Action Judgment |
| Jason James | 992 Leona Ln. S, Salem, OR 97302 | | | x | $32,600.00 | $0.00 | Class Action Judgment |
| Sherry Roberts | 865 E. St., Independence, OR 97351 | | | x | $32,230.00 | $0.00 | Class Action Judgment |

| Claimant Name | Address | Contingent | Unliquidated | Disputed | Judgmement Amt | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|---|
| Christopher and Christina Stahler | 4455 Silverton Rd. NE, Salem, OR 97305 | | | x | $30,860.00 | $0.00 | Class Action Judgment |
| Alan Tiedeman | PO Box 20291 Keizer, OR 97307 | | | x | $30,760.00 | $0.00 | Class Action Judgment |
| James Lane | 806 Rural Ave. SE, Salem, OR 97302 | | | x | $30,310.00 | $0.00 | Class Action Judgment |
| Lowell Erickson | 33745 Oakville Rd. SW, Sp 100, Albany, OR 97321 | | | x | $29,900.00 | $0.00 | Class Action Judgment |
| Thomas & Frances Holland | PO Box 720, Dunnigan, CA 95937 | | | x | $29,450.00 | $0.00 | Class Action Judgment |
| Lisa Riley | 9833 Main St., Ozawkie, KS 66070 | | | x | $28,920.00 | $0.00 | Class Action Judgment |
| Bruce & Linda Jones | 2232 42nd Ave. SE #408, Salem, OR 97317 | | | x | $28,860.00 | $0.00 | Class Action Judgment |
| Valerie Wright | 2457 State St. D, Salem, OR 97301 | | | x | $28,820.00 | $0.00 | Class Action Judgment |
| David Maxwell | 29856 Santiam Terrace Rd., Lebanon, OR 97355 | | | x | $27,570.00 | $0.00 | Class Action Judgment |
| Craig and Rebecca Wooldridge | 200 Church Box 5, Space 8 | | | x | $27,200.00 | $0.00 | Class Action Judgment |
| Wayne Hendricks | PO Box 18301, Salem, OR 97305 | | | x | $25,440.00 | $0.00 | Class Action Judgment |
| Sandra Boatman | 3953 Seneca Ave. SE, Salem, OR 97302 | | | x | $25,240.00 | $0.00 | Class Action Judgment |
| Veron Robinson | 3953 Seneca Ave. SE, Salem, OR 97302 | | | x | $25,240.00 | $0.00 | Class Action Judgment |
| Tabitha Leaf | 44400 SE Tuckridge Rd., Sandy, OR 97055 | | | x | $23,840.00 | $0.00 | Class Action Judgment |
| John M. Davis | PO Box 13881, Salem, OR 97309 | | | x | $23,760.00 | $0.00 | Class Action Judgment |
| Jack S Howard | 5341 14th Pl. S | | | x | $23,590.00 | $0.00 | Class Action Judgment |
| Norma White | 5422 Portland Rd. NE #106D, Salem, OR 97305 | | | x | $23,580.00 | $0.00 | Class Action Judgment |
| Bobby Springer | 3149 7th Pl NE Apt 238, Salem, OR 97303 | | | x | $23,090.00 | $0.00 | Class Action Judgment |
| Morris Lipchitz | 1321 SW Pioneer Dr., Willamina, OR 97396 | | | x | $22,900.00 | $0.00 | Class Action Judgment |
| Kellie Drake | 5306 Pike Ct S, Salem, OR 97306 | | | x | $22,580.00 | $0.00 | Class Action Judgment |
| Beverly and Anthony Walls | 215 SE Fir Villa Rd., Dallas, OR 97338 | | | x | $22,250.00 | $0.00 | Class Action Judgment |
| David and Karen Neal | 775 Denver Pl NE, Salem, OR 97301 | | | x | $22,170.00 | $0.00 | Class Action Judgment |
| Betty Crandall | 5913 B St. SE, Turner, OR 97392 | | | x | $22,090.00 | $0.00 | Class Action Judgment |
| Dawn Vinogradoff | 3824 Partridge Ln. NE, Keizer, OR 97303 | | | x | $21,870.00 | $0.00 | Class Action Judgment |
| Michael Baldwin | 3261 Sandal Ct NE, Salem, OR 97305 | | | x | $21,700.00 | $0.00 | Class Action Judgment |
| Tim Alcorn | 15865 McBee Road, Dallas, OR 97338 | | | x | $21,450.00 | $0.00 | Class Action Judgment |
| Eluviel Velazquez Campos | 10509 NE 10th St, Vancouver, WA 98664 | | | x | $21,350.00 | $0.00 | Class Action Judgment |
| David Nelson | 101 Edwards Rd. S. Unit #14, Monmouth, OR 97361 | | | x | $21,300.00 | $0.00 | Class Action Judgment |
| Frank Martirano | 2065 Nomad Ct. SE, Salem, OR 97306 | | | x | $20,310.00 | $0.00 | Class Action Judgment |
| Pamela J Sweet | 1079 23rd St. SE, Salem, OR 97301 | | | x | $20,140.00 | $0.00 | Class Action Judgment |
| Tiffany Watson | 3408 Turner Rd. SE, Salem, OR 97302 | | | x | $19,980.00 | $0.00 | Class Action Judgment |
| Alan Anson | 1940 Lana Ave. NE #7, Salem, OR 97301 | | | x | $19,200.00 | $0.00 | Class Action Judgment |
| David Straw | 111 Whitson Lane, Myrtle Creek, OR 97457 | | | x | $19,187.00 | $0.00 | Class Action Judgment |
| Kevin Pulver | 1370 Ferry St. SE, Salem, OR 97301 | | | x | $19,140.00 | $0.00 | Class Action Judgment |
| Lindy Brooks | 10424 Brick Rd. SE, Turner, OR 97392 | | | x | $18,830.00 | $0.00 | Class Action Judgment |
| Ronald Wilson | 4002 Aden Pl NE, Salem, OR 97305 | | | x | $18,830.00 | $0.00 | Class Action Judgment |
| Gerald Brown | 3639 River Rd., South Unit A, Salem, OR | | | x | $18,640.00 | $0.00 | Class Action Judgment |
| Karen Streeter | 2155 Robins Lane SE #41, Salem, OR 97306 | | | x | $18,620.00 | $0.00 | Class Action Judgment |

| Claimant Name | Address | Contingent | Unliquidated | Disputed | Judgmement Amt | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|---|
| Tamara Scott | PO Box 572, Depoe Bay, OR 97341 | | | x | $18,140.00 | $0.00 | Class Action Judgment |
| Paul Paquin | 2165 Bellvue St. SE, Salem, OR  97301 | | | x | $17,650.00 | $0.00 | Class Action Judgment |
| Larry Riggs | 4628 Sesame St, Salem, OR 97305 | | | x | $17,620.00 | $0.00 | Class Action Judgment |
| James Jolly | 1865 Market St. NE, Salem, OR 97301 | | | x | $17,460.00 | $0.00 | Class Action Judgment |
| Darin Robertson | 1164 Madison St. NE, Salem, OR 97301 | | | x | $17,460.00 | $0.00 | Class Action Judgment |
| Jack and Frances Mitchell | 623 Tierra Dr. NE, Salem, OR 97301 | | | x | $16,860.00 | $0.00 | Class Action Judgment |
| Jerry Lynn Adams | 40396 Hwy 228, Sweethome, OR 97386 | | | x | $16,800.00 | $0.00 | Class Action Judgment |
| George Wright | 3043 Hollyridge Lp NE, Salem, OR 97305 | | | x | $16,710.00 | $0.00 | Class Action Judgment |
| Christopher Bloom | PO Box 1307, Tillamook, OR 97141 | | | x | $16,520.00 | $0.00 | Class Action Judgment |
| Rollie Romp | PO Box 17921 Salem, OR 97305 | | | x | $16,200.00 | $0.00 | Class Action Judgment |
| Ann Michelle Williams | 1145 Nebraska Ave. NE, Salem, OR 97301 | | | x | $16,190.00 | $0.00 | Class Action Judgment |
| Colby and Danielle Klinger | 9300 SE Starr Quarry Rd., Amity, OR 97101 | | | x | $16,080.00 | $0.00 | Class Action Judgment |
| Deborah Millar | 612 N. Cascade Dr. #86, Woodburn, OR 97071 | | | x | $16,020.00 | $0.00 | Class Action Judgment |
| Thomas Sadler | PO Box 554, Fossil, OR 97830 | | | x | $15,960.00 | $0.00 | Class Action Judgment |
| Heather Stanley | 870 Rosemont Ave. NW, Salem, OR 97304 | | | x | $15,400.00 | $0.00 | Class Action Judgment |
| David Goldblatt | 811 S. Water St, Apt #9, Silverton, OR 97381 | | | x | $15,300.00 | $0.00 | Class Action Judgment |
| Diana Riley | 2330 East Gate Rd. Sp #9, Prescott, AZ 86301 | | | x | $15,200.00 | $0.00 | Class Action Judgment |
| James Schmuck | 3520 Miramar Dr., Las Vegas, NV 89108 | | | x | $15,160.00 | $0.00 | Class Action Judgment |
| Carl Headrick | 167 Macedonia Rd., San Acacia, NM 87831 | | | x | $15,080.00 | $0.00 | Class Action Judgment |
| Gail Gladwill | 16165 Kings Grade Rd, Newberg, OR 97132 | | | x | $15,000.00 | $0.00 | Class Action Judgment |
| Dafni Willis | 6768 Carribean Lane, Apt B, Louisville, KY 40219 | | | x | $14,030.00 | $0.00 | Class Action Judgment |
| Elbert Dugdale | 4882 Lancaster Dr. NE, Unit 72, Salem, OR 97305 | | | x | $13,200.00 | $0.00 | Class Action Judgment |
| Yoshifumi Daikoku | 1541 NE 100th St., Seattle, WA 98125 | | | x | $13,130.00 | $0.00 | Class Action Judgment |
| Duenna Francis | Po Box 858 Gilchrist, OR 97737 | | | x | $12,820.00 | $0.00 | Class Action Judgment |
| Christopher Hunter | 4475 Lone Oak Rd. SE, Salem, OR 97302 | | | x | $12,800.00 | $0.00 | Class Action Judgment |
| Michelle Burrell | PO Box 233, Hubbard, OR 97032 | | | x | $12,600.00 | $0.00 | Class Action Judgment |
| Gloria Nichols | 5863 Village View Ct SE, Aumsville, OR 97325 | | | x | $12,570.00 | $0.00 | Class Action Judgment |
| Michael Gene Fisher | 800 S. State St., Sp. 145, Sutherlin, OR 97479 | | | x | $12,130.00 | $0.00 | Class Action Judgment |
| Arlene Trujillo | 5121 Copper Creek Loop NE, Salem, OR 97305 | | | x | $11,850.00 | $0.00 | Class Action Judgment |
| Joseph Kurtz | 777 Stanton Blvd #6322971, Ontario, OR 97914 | | | x | $11,830.00 | $0.00 | Class Action Judgment |
| Tina Rogers | PO Box 1439, Albany, OR 97321 | | | x | $11,400.00 | $0.00 | Class Action Judgment |
| Debra Osborne | 211 Lewis St., Silverton, OR 97381 | | | x | $11,300.00 | $0.00 | Class Action Judgment |
| Russell Brown | 506 N. Mississippi Dr., Moses Lake, WA 98837 | | | x | $11,250.00 | $0.00 | Class Action Judgment |
| Herman Lofton | PO Box 18634, Salem, OR 97305 | | | x | $11,250.00 | $0.00 | Class Action Judgment |
| Christopher Bean | 170 Old Town Rd, Three Forks, MT 59752 | | | x | $11,200.00 | $0.00 | Class Action Judgment |
| Don Martin | 4716 Amber St. NE, Salem, OR 97301 | | | x | $10,950.00 | $0.00 | Class Action Judgment |
| Melanie Tate | 1291 D. St. NE, Salem, OR 97301 | | | x | $10,910.00 | $0.00 | Class Action Judgment |
| Chad Tucker | 4746 Pennsylvania Ave. SE, Salem, OR 97317 | | | x | $10,790.00 | $0.00 | Class Action Judgment |

| Claimant Name | Address | Contingent | Unliquidated | Disputed | Judgmement Amt | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|---|
| Daniel S. Bird | 1009 Trosper Trace, Quinlan, TX 75474 | | | x | $10,530.00 | $0.00 | Class Action Judgment |
| Susan Hinds | PO Box 7993, Salem, OR 97303 | | | x | $10,440.00 | $0.00 | Class Action Judgment |
| Martin Jacobs | 2740 NE Elaine Dr., McMinnville, OR 97128 | | | x | $10,400.00 | $0.00 | Class Action Judgment |
| Frank and Shirley Lent | 5355 River Rd. N. #84, Keizer, OR 97303 | | | x | $10,110.00 | $0.00 | Class Action Judgment |
| Mark Hubble | 2009 Cedar St., LaGrande, OR 97850 | | | x | $9,900.00 | $0.00 | Class Action Judgment |
| Gerald Lisonbee | 4733 Portland Rd. NE #18, Salem, OR 97305 | | | x | $9,880.00 | $0.00 | Class Action Judgment |
| Gary Rizzotto | 830 N. Main St. Unit 60, Mt. Angel, OR 97362 | | | x | $9,380.00 | $0.00 | Class Action Judgment |
| Kirk Miller | 108 Crossing Pointe Ct., Frederick, MD 21702 | | | x | $9,270.00 | $0.00 | Class Action Judgment |
| Gail Solberg | 14857 SE Jefferson Hwy 99E, Jefferson, OR 97352 | | | x | $9,230.00 | $0.00 | Class Action Judgment |
| Eliberto Guajardo | PO Box 541, Murphy, OR 97573 | | | x | $9,220.00 | $0.00 | Class Action Judgment |
| Alice Clack | 4882 Lancaster Dr. NE, Salem, OR | | | x | $9,020.00 | $0.00 | Class Action Judgment |
| Michelle Grimes | 5096 Auburn Rd. NE, Salem, OR 97317 | | | x | $9,020.00 | $0.00 | Class Action Judgment |
| Gary Morris | 4776 Whitman Cir NE, Salem, OR 97305 | | | x | $8,620.00 | $0.00 | Class Action Judgment |
| Linda Nichols | 1524 East Park Ave. NE, Salem, OR 97301 | | | x | $8,610.00 | $0.00 | Class Action Judgment |
| Larry Halstad | 1443 30th Ave. NE, Salem, OR 97301 | | | x | $8,550.00 | $0.00 | Class Action Judgment |
| Jacob Dickson | 3755 Hawthorne Ave. NE, Apt 72, Salem, OR 97301 | | | x | $8,410.00 | $0.00 | Class Action Judgment |
| Jim Hawkins | 4490 Silverton Rd. NE #95, Salem, OR 97305 | | | x | $8,400.00 | $0.00 | Class Action Judgment |
| Michael Aranda | 5148 Courtlyn Street NE, Keizer, OR 97303 | | | x | $8,250.00 | $0.00 | Class Action Judgment |
| Marty Botts | PO Box 462, Athena, OR 97813 | | | x | $8,250.00 | $0.00 | Class Action Judgment |
| Michael Campbell | 1955 Berry St. SE, Salem, OR 97302 | | | x | $8,170.00 | $0.00 | Class Action Judgment |
| Lakosta Richter | PO Box 381, Bronx, NY 10459 | | | x | $8,170.00 | $0.00 | Class Action Judgment |
| Conrado Vasquez | 2322 Northgate Ave. NE, Salem, OR 97301 | | | x | $8,140.00 | $0.00 | Class Action Judgment |
| Susie and Nathan Ellis | 203 NE 5th Ave., Canby, OR 97013 | | | x | $8,084.00 | $0.00 | Class Action Judgment |
| John F. Hawkins | 496 5th St., Fallscity, OR 97344 | | | x | $8,050.00 | $0.00 | Class Action Judgment |
| Jim Thacker | 1855 Dearborn Ave. NE, Keizer, OR 97303 | | | x | $8,010.00 | $0.00 | Class Action Judgment |
| Lori Landrum | 785 41st Place NE, Salem, OR 97301 | | | x | $8,000.00 | $0.00 | Class Action Judgment |
| April Legler | 785 41st Pl NE, Salem, OR 97301 | | | x | $8,000.00 | $0.00 | Class Action Judgment |
| Russell Fisher | 3641 Rockwood Park Ct. NE, Salem, OR 97305 | | | x | $7,810.00 | $0.00 | Class Action Judgment |
| Alyssa L. Wise | 628 N. Bear Creek Rd., Otis, OR 97368 | | | x | $7,740.00 | $0.00 | Class Action Judgment |
| Phyllis Lucas | 2651 Emogene St., Mobile, AL 36606 | | | x | $7,590.00 | $0.00 | Class Action Judgment |
| Sandra Blair | 1322 Wallace Road NW #37, Salem, OR 97304 | | | x | $7,400.00 | $0.00 | Class Action Judgment |
| Heather Doan | 3242 Autumn Chase Way NE Apt 202, Salem, OR 97305 | | | x | $7,330.00 | $0.00 | Class Action Judgment |
| Kathy Loveless | 220 S. Ijams St., Apt 203, Garrett, IN 46738 | | | x | $7,300.00 | $0.00 | Class Action Judgment |
| Sheila Runkle | 1778 SE Holman Ave., Dallas, OR 97338 | | | x | $7,250.00 | $0.00 | Class Action Judgment |
| Sam Johnson | 3454 Chiefs Ct. NE, Salem, OR 97305 | | | x | $7,200.00 | $0.00 | Class Action Judgment |
| Brian Pilkenton | 4409 Bren Loop NE, Salem, OR 97305 | | | x | $7,200.00 | $0.00 | Class Action Judgment |
| Nancy Wolf | PO Box 529, Yachats, OR 97498 | | | x | $7,200.00 | $0.00 | Class Action Judgment |
| Bob Barley | 4662 BeaverBrook Ct SE, Salem, OR 97317 | | | x | $7,150.00 | $0.00 | Class Action Judgment |

| Claimant Name | Address | Contingent | Unliquidated | Disputed | Judgmement Amt | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|---|
| Allen Clark | 2478 Lansing Ave, Salem, OR 97301 | | | x | $7,020.00 | $0.00 | Class Action Judgment |
| Tae Lee | 410 1/2 Clinton Ave., Lancaster, SC 29720 | | | x | $7,020.00 | $0.00 | Class Action Judgment |
| Steve McMillian | 2748 Bayview Rd, Branchville, SC 29432 | | | x | $7,000.00 | $0.00 | Class Action Judgment |
| Ramon Moyer | 3242 SE Floss St., Milwaukie, OR 97222 | | | x | $7,000.00 | $0.00 | Class Action Judgment |
| Kenneth Reid | PO Box 644, Amity, OR 97101 | | | x | $6,950.00 | $0.00 | Class Action Judgment |
| Harold Harstad | 4943 Suzanne Lea St. SE, Salem, OR 97302 | | | x | $6,900.00 | $0.00 | Class Action Judgment |
| Matthew Jarman | 131 Birch Dr., Kalispell, MT 59901 | | | x | $6,840.00 | $0.00 | Class Action Judgment |
| Rick Graham | 6986 Edith Ave. NE, Salem, OR 97305 | | | x | $6,780.00 | $0.00 | Class Action Judgment |
| Loren and Gennise Hathaway | PO Box 451, Montesano, WA 98563 | | | x | $6,640.00 | $0.00 | Class Action Judgment |
| Shirley Angulo | 8826 Lido Lane, Port Richey, FL 34668 | | | x | $6,600.00 | $0.00 | Class Action Judgment |
| Marlin Bozarth | 421 SW Filbert St., McMinnville, OR 97128 | | | x | $6,520.00 | $0.00 | Class Action Judgment |
| Rachelle Lagerwey | 446 W Wiser Lk Rd., Ferndale, WA 98248 | | | x | $6,520.00 | $0.00 | Class Action Judgment |
| Alex and Janet Crook | 6040 N. 21st Dr., Phoenix, AZ 85015 | | | x | $6,450.00 | $0.00 | Class Action Judgment |
| Daniel Reeves | 1840 24th St., Salem, OR 97301 | | | x | $6,450.00 | $0.00 | Class Action Judgment |
| Gregg Baarstad | 1422 W. Malad St. #9, Boise, ID 83705 | | | x | $6,300.00 | $0.00 | Class Action Judgment |
| Dominic Luebbers | 1536 Wallace Rd. #218, Salem, OR 97304 | | | x | $6,300.00 | $0.00 | Class Action Judgment |
| David & Kaweheonalani Schlenker | 2122 S. Stanford St., Nampa, ID 83686 | | | x | $6,290.00 | $0.00 | Class Action Judgment |
| Ken Vacher | PO Box 630, Kihei, HI 96753 | | | x | $6,210.00 | $0.00 | Class Action Judgment |
| Lillian Hamilton | 3838 Hawthorne Ave. NE, Salem, OR 97301 | | | x | $6,160.00 | $0.00 | Class Action Judgment |
| Bud and Ginny Waterman | 5975 Trail Ave. NE #104, Keizer, OR 97303 | | | x | $6,150.00 | $0.00 | Class Action Judgment |
| Aaron Gibson | 4202 Riverdale Rd. SE, Salem, OR 97302 | | | x | $6,100.00 | $0.00 | Class Action Judgment |
| Angela & Michael Tull-Fowler | 331 Lone Oaks Loop, Silverton, OR 97381 | | | x | $6,080.00 | $0.00 | Class Action Judgment |
| Tyler Nelson | 3525 Winola S. Salem, OR 97302 | | | x | $6,050.00 | $0.00 | Class Action Judgment |
| Angel Castelan | 5113 Silver Loop NE, Salem, OR 97305 | | | x | $6,030.00 | $0.00 | Class Action Judgment |
| Luke and Linda Acuff | PO Box 9541, Bend, OR 97708 | | | x | $5,840.00 | $0.00 | Class Action Judgment |
| Rebeka Porter | 4490 Silverton Rd. NE, Salem OR 97305 | | | x | $5,680.00 | $0.00 | Class Action Judgment |
| Chris Jones | 15803 NE 4th Circle, Vancouver, WA 98684 | | | x | $5,640.00 | $0.00 | Class Action Judgment |
| Sonja Jordan-Heath | 4126 Arnold St. NE, Keizer, OR 97303 | | | x | $5,600.00 | $0.00 | Class Action Judgment |
| Alberto Vazquez | 6510 Silverton Rd. NE, Salem, OR 97305 | | | x | $5,500.00 | $0.00 | Class Action Judgment |
| Vonnie Goodin | 11545 Burlwood Dr., La Pine, OR 97739 | | | x | $5,440.00 | $0.00 | Class Action Judgment |
| Evelyn and Robert Jenson | 2126 NW Despain Ave, Pendleton, OR 97801 | | | x | $5,370.00 | $0.00 | Class Action Judgment |
| Latricia Armstrong | 385 Ash Street, Independence, OR 97351 | | | x | $5,200.00 | $0.00 | Class Action Judgment |
| Jill Kelly | 128 Menlo Park Dr., Belleville, MI 48111 | | | x | $5,200.00 | $0.00 | Class Action Judgment |
| Krysten St. Arnold | 214 Willamette Ave., Medford, OR 97504 | | | x | $5,040.00 | $0.00 | Class Action Judgment |
| Lonny Simmons | 2495 Hyde St. SE, Salem, OR 97302 | | | x | $4,720.00 | $0.00 | Class Action Judgment |
| Tom and Terri Beach | 852 Coyote Ct. SE, Salem, OR 97317 | | | x | $4,620.00 | $0.00 | Class Action Judgment |
| Thomas Jackson | 1306 13th St. Apt 3, Aurora, NE 68818 | | | x | $4,620.00 | $0.00 | Class Action Judgment |
| Donna Lyman | 5809 S. 42nd Pl., Phoenix, AZ 85040 | | | x | $4,550.00 | $0.00 | Class Action Judgment |

| Claimant Name | Address | Contingent | Unliquidated | Disputed | Judgmemt Amt | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|---|
| David Temple | 1696 Yosemite St. E, Monmouth, OR 97361 | | | x | $4,550.00 | $0.00 | Class Action Judgment |
| Dusty McAllister | PO Box 461, Longview, WA 98632 | | | x | $4,460.00 | $0.00 | Class Action Judgment |
| Shelli and Anthony Kern | 3485 Neef Ave. SE, Salem, OR 97302 | | | x | $4,440.00 | $0.00 | Class Action Judgment |
| Kathy Wolfe | | | | x | $4,440.00 | $0.00 | Class Action Judgment |
| James Johnson | 4915 Swegel Rd. NE Unit 56, Salem, OR 97301 | | | x | $4,400.00 | $0.00 | Class Action Judgment |
| Nancy Windham | 1427 Shady Ln. NE, Keizer, OR 97303 | | | x | $4,400.00 | $0.00 | Class Action Judgment |
| Shirley and Michael Cain | 1110 SE Idaho Ave, Irrigon, OR 97844 | | | x | $4,200.00 | $0.00 | Class Action Judgment |
| Kerry  Harris | 3711 E. Main St. Gatesville, TX 76528 | | | x | $4,200.00 | $0.00 | Class Action Judgment |
| Jeremiah Speer | 2301 Druid Dr., N. Chesterfield, VA 23235 | | | x | $4,200.00 | $0.00 | Class Action Judgment |
| Martha Stevens | 1165 Chemeketa St. NE #101, Salem, OR 97301 | | | x | $4,200.00 | $0.00 | Class Action Judgment |
| Paul Wilson | 50561 State Hwy 14, Stevenson, WA 98648 | | | x | $4,200.00 | $0.00 | Class Action Judgment |
| Jeri Wolf | 4785 Bonanza Dr NE, Salem, OR 97305 | | | x | $4,200.00 | $0.00 | Class Action Judgment |
| Devon Anne Alexander | 6096 Juniper St. NE, Salem, OR 97305 | | | x | $4,150.00 | $0.00 | Class Action Judgment |
| Karen Meyer | 6024 Silverton Rd. NE, Salem, OR 97305 | | | x | $4,080.00 | $0.00 | Class Action Judgment |
| Michael Hager | 244 E. Elbridge St., Meridian, ID 83646 | | | x | $3,980.00 | $0.00 | Class Action Judgment |
| Bruce Kepford | 6601 Brooklake Rd. NE, Salem, OR 97305 | | | x | $3,930.00 | $0.00 | Class Action Judgment |
| Debra Carns | 1150 Waller St. SE Apt 11, Salem OR 97302 | | | x | $3,850.00 | $0.00 | Class Action Judgment |
| Vincent Edie | 7275 Rogue River Hwy, Lot 12 | | | x | $3,850.00 | $0.00 | Class Action Judgment |
| Clarence Porter | 341 NW 2nd St. #184, Lawton, OK 73807 | | | x | $3,780.00 | $0.00 | Class Action Judgment |
| Annie Elkins | 695 Orchard Heights Rd. Apt 153, Salem, OR 97304 | | | x | $3,750.00 | $0.00 | Class Action Judgment |
| Sara Wilson | 80116 Hwy 99 N. Space 62, Cottage Grove, OR 97424 | | | x | $3,660.00 | $0.00 | Class Action Judgment |
| Clayton Coats | 2815 Raleigh Ct. SE, Albany, OR 97322 | | | x | $3,650.00 | $0.00 | Class Action Judgment |
| John P.  Gatchet | 832 Gardiner Beach Rd, Sequim, WA 98382 | | | x | $3,600.00 | $0.00 | Class Action Judgment |
| Ryan Keim | PO Box 301, Stayton, OR 97383 | | | x | $3,500.00 | $0.00 | Class Action Judgment |
| Ray Ogbin | 548 Clasade Dr., Eubank, KY 42567 | | | x | $3,500.00 | $0.00 | Class Action Judgment |
| Johnny Degood | 504 Kraus St, Clarksville, AR 72830 | | | x | $3,300.00 | $0.00 | Class Action Judgment |
| Steven Miller | | | | x | $3,300.00 | $0.00 | Class Action Judgment |
| Mary Dee Yoder | 3851 E. Alsea Hwy #15, Waldport, OR 97394 | | | x | $3,300.00 | $0.00 | Class Action Judgment |
| William Forester | 4730 Auburn Rd. NE #115 | | | x | $3,250.00 | $0.00 | Class Action Judgment |
| Michael McColly | 370 Church St. SE, Apt 8E, Salem OR 97301 | | | x | $3,250.00 | $0.00 | Class Action Judgment |
| Debra Stava | 3437 Hawthorne Ave. NE #20, Salem, OR 97301 | | | x | $3,250.00 | $0.00 | Class Action Judgment |
| Dana R Beck | 1060 W. Locust St., Stayton, OR 97383 | | | x | $3,200.00 | $0.00 | Class Action Judgment |
| Debbie Bigelow | 5147 NE 24th Ave., Gainesville, FL 32609 | | | x | $3,200.00 | $0.00 | Class Action Judgment |
| Shawn Branan | 5230 Spring Crest Dr. S, Salem, OR 97306 | | | x | $3,200.00 | $0.00 | Class Action Judgment |
| John Longoria | 9520 43rd St. Ct W 9520 D, University Place, WA 98466 | | | x | $3,100.00 | $0.00 | Class Action Judgment |
| Robert Comstock | 4225 Hager St. SE, Salem, OR 97317 | | | x | $2,960.00 | $0.00 | Class Action Judgment |
| George Reitzer | 559 21st NE, Salem, OR | | | x | $2,900.00 | $0.00 | Class Action Judgment |
| Alfred and Elsie Burrows | PO Box 592, Reedsport, OR 97467 | | | x | $2,840.00 | $0.00 | Class Action Judgment |

| Claimant Name | Address | Contingent | Unliquidated | Disputed | Judgmement Amt | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|---|
| Delores Sullivan | 1935 Salem-Dallas Hwy NW #12, Salem, OR 97304 | | | x | $2,800.00 | $0.00 | Class Action Judgment |
| Dennis and Marilyn Vorderstrasse | 1885 Cottage St. NE, Salem, OR 97301 | | | x | $2,760.00 | $0.00 | Class Action Judgment |
| Robert Moore | 1927 Salem Dallas Hwy NW, Apt 12, Salem, OR 97304 | | | x | $2,600.00 | $0.00 | Class Action Judgment |
| Wendianne Rook | 43798 McKenzie Highway, Leaburg, OR 97489 | | | x | $2,600.00 | $0.00 | Class Action Judgment |
| Sherry Wilson | 820 N. 4th St., Aumsville, OR 97325 | | | x | $2,600.00 | $0.00 | Class Action Judgment |
| Maurice and Rose Diane Deforge | 1451 S. San Carla, Green Valley, AZ 85614 | | | x | $2,570.00 | $0.00 | Class Action Judgment |
| Kevin and Bonny Tewey | 37665 Mountain View Dr., Winnemucca, NV 89445 | | | x | $2,560.00 | $0.00 | Class Action Judgment |
| Liz Brooks | 555 SW Ramsey Ave, Grants Pass, OR 97527 | | | x | $2,520.00 | $0.00 | Class Action Judgment |
| Jennifer Clawson-Whitewater | 1765 Capitol St. SE, Salem, OR 97302 | | | x | $2,520.00 | $0.00 | Class Action Judgment |
| Philip Drain | 7493 Conifer Street NE, Salem, OR 97317 | | | x | $2,440.00 | $0.00 | Class Action Judgment |
| Myrna Watson | 3362 Sunny View Rd. NE #8, Salem, OR | | | x | $2,340.00 | $0.00 | Class Action Judgment |
| Randy Heitz | 26084 Kentia Palm Dr., Homeland, CA 92548 | | | x | $2,310.00 | $0.00 | Class Action Judgment |
| Michelle Reyes | 19891 Summit Hwy, Blodgett, OR 97326 | | | x | $2,300.00 | $0.00 | Class Action Judgment |
| Leonard Collins | 2280 Hoyt St. SE, Salem, OR 97302 | | | x | $2,280.00 | $0.00 | Class Action Judgment |
| Delpha Bush | 3003 N. Overlook Rd. Apt 7, Boise, ID 83704 | | | x | $2,250.00 | $0.00 | Class Action Judgment |
| Jesus Gonzales | 4871 Saunter Loop NE, Salem, OR 97305 | | | x | $2,220.00 | $0.00 | Class Action Judgment |
| Larry Ericksen | 1524 N 125W, Sunset, UT 84015 | | | x | $2,200.00 | $0.00 | Class Action Judgment |
| Henry Wrolson | 1393 Lydia Ave. N., Keizer, OR 97303 | | | x | $2,200.00 | $0.00 | Class Action Judgment |
| Lee and Erma Larson | 612 Wagon Rd. Dr SE, Salem, OR 97317 | | | x | $2,190.00 | $0.00 | Class Action Judgment |
| Jim and Cindy Shellenberger | 929 Chickadee Ct NE, Salem, OR 97301 | | | x | $2,130.00 | $0.00 | Class Action Judgment |
| Leah Myers | 2153 E 10th St. Apt 12, Florence, OR 97439 | | | x | $2,040.00 | $0.00 | Class Action Judgment |
| Janet Engle | PO Box 323, Jacksonville, OR 97530 | | | x | $2,030.00 | $0.00 | Class Action Judgment |
| Gene Stuck | 512 Cobblestone Ct., Roseville, CA 95747 | | | x | $2,010.00 | $0.00 | Class Action Judgment |
| Burt Leroy Search | 17115 Faun Lane, LaPine, OR 97739 | | | x | $1,980.00 | $0.00 | Class Action Judgment |
| Cindy Joiner | HC 61 Box 48, Ramah, NM 87321 | | | x | $1,950.00 | $0.00 | Class Action Judgment |
| Nathan Lankford | 5324 E. Aspen Street, Wasilla, AK 99654 | | | x | $1,950.00 | $0.00 | Class Action Judgment |
| April & Frank Moore | PO Box 656 The Dalles, OR 97058 | | | x | $1,950.00 | $0.00 | Class Action Judgment |
| Charles and Peggy Payton | 43956 Old Wingville Rd., Baker City, OR 97814 | | | x | $1,910.00 | $0.00 | Class Action Judgment |
| Judy Fehrlen | c/o Kelly's Care Home 444 63rd, Salem, OR 97317 | | | x | $1,800.00 | $0.00 | Class Action Judgment |
| John Kurczewski | 235 S. Maine St. #44, Fallon, NV 89406 | | | x | $1,600.00 | $0.00 | Class Action Judgment |
| Robin Smith | 308 SE Needham St., Dallas, OR 97338 | | | x | $1,560.00 | $0.00 | Class Action Judgment |
| Michael and Tammy Dan | 23922 Old Hwy 30, Caldwell, ID 83607 | | | x | $1,540.00 | $0.00 | Class Action Judgment |
| Gene Bonner | 1445 Rollingwood St., Beaumont, CA 92223 | | | x | $1,500.00 | $0.00 | Class Action Judgment |
| Julie Mueller | 1113 Hines St. SE, Salem, OR 97302 | | | x | $1,500.00 | $0.00 | Class Action Judgment |
| Coquille Rex | 710 27th St. NW, Corvallis, OR 97330 | | | x | $1,400.00 | $0.00 | Class Action Judgment |
| Tamara Cavilee | PO Box 2013, Claremore, OK 74018 | | | x | $1,340.00 | $0.00 | Class Action Judgment |
| Christina Louthan | 589 Greenwood Dr. NE #41, Keizer, OR 97303 | | | x | $1,260.00 | $0.00 | Class Action Judgment |
| Jimmy Latta | 1932 Crandall Way, Paradise, CA 95969 | | | x | $1,220.00 | $0.00 | Class Action Judgment |

| Claimant Name | Address | Contingent | Unliquidated | Disputed | Judgmement Amt | ClaimAmt | Consideration |
|---|---|---|---|---|---|---|---|
| Mike Stanley | 3010 Phyllis St. NE #32, Salem, OR 97305 | | | x | $1,220.00 | $0.00 | Class Action Judgment |
| Shanon Korb | 620 Davis Street #47, Rio Dell, CA 95562 | | | x | $1,200.00 | $0.00 | Class Action Judgment |
| Jessica Darnell | PO Box 664, Siletz, OR 97380 | | | x | $1,160.00 | $0.00 | Class Action Judgment |
| Cathryn Smith | 2124 W. Wood Dr. Phoenix, AZ 85029 | | | x | $800.00 | $0.00 | Class Action Judgment |
| Scott Bishop | 1101 E 48th Street, Tacoma, WA | | | x | $770.00 | $0.00 | Class Action Judgment |
| Charro Moe | 3214 Comber Ct NE, Salem, OR 97305 | | | x | $770.00 | $0.00 | Class Action Judgment |
| Raymond Jackson | 10141 SE 22nd Ter., Webster, FL 33597 | | | x | $690.00 | $0.00 | Class Action Judgment |
| Gerald Willis | 323 Eola Dr. NW, Salem, OR 97304 | | | x | $650.00 | $0.00 | Class Action Judgment |
| Richard Garrison | 3240 Pringle Rd. SE #20, Salem, OR 97302 | | | x | $610.00 | $0.00 | Class Action Judgment |
| Melvin Harlow | 11940 SE Ash St. #103, Portland, OR 97216 | | | x | $610.00 | $0.00 | Class Action Judgment |
| Trevor Smiley | 3434 Kinsrow Ave. #141V, Eugene, OR 97401 | | | x | $600.00 | $0.00 | Class Action Judgment |
| Pamela Hayes | 11828 Highway 201 S., Mountain Home, AR 72653 | | | x | $550.00 | $0.00 | Class Action Judgment |
| Trystin Howell | 1200 Clark Lane, Horseshoe Bend, AR, 72512 | | | x | $550.00 | $0.00 | Class Action Judgment |

Fill in this information to identify the case:

Debtor name **B. & J. Property Investments, Inc.**

United States Bankruptcy Court for the: **DISTRICT OF OREGON**

Case number (if known) **19-60138-pcm11**

☐ Check if this is an
amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■  *Schedule H: Codebtors* (Official Form 206H)

■  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐  Amended *Schedule*

☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐  Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **January 31, 2019**           X **/s/ William Berman**
                                                 Signature of individual signing on behalf of debtor

                                                 **William Berman**
                                                 Printed name

                                                 **President**
                                                 Position or relationship to debtor